Label Matrix for local noticing
0542-1
Case 24-10253-smr
Western District of Texas
Austin
Wed May  8 16:58:08 CDT 2024

U.S. BANKRUPTCY COURT
903 SAN JACINTO, SUITE 322
AUSTIN, TX 78701-2450

324 Main Street Property LLC
c/o Patrick Cupillari, registered agent
30 Mountain Ave #9A
Paterson, NJ 07501-3387

AKH Investments LLC
c/o Brett George, registered agent
4313 Bridge Wood Lane
Oklahoma City, OK 73179-1634

AMNON MORRIS
PO Box 6902
Huntington Beach, CA 92615-6902

Aaron Bob Smith & Molly Claire
Simple Pure Life
14049 Valley Mills Dr.
Frisco, TX 75033-0479

Aaron Greca
2370 Stone Street
Oviedo, FL 32765-9698

Abdurrahman Mohammed
3839 Amanda Street Apt. 116
West Covina, CA 91792-2758

Abel Garcia
16640 Saddle Club Rd.
Weston, FL 33326-1810

Abid Rasool
1619 Delaney Avenue
Orlando, FL 32806-3054

Abuzar Bhatti
2559 TRANSOM PL
Woodbridge, VA 22191-6045

Actonicus Texas One, LLC
c/o Registered Agents Inc
5900 Balcones Drive 100
Austin, TX 78731-4298

Actonicus Texas One, LLC
c/o Registered Agents Inc.
5900 Balcones Drve #100
Austin, TX 78731-4298

Adam Glick
169 Forest Ave
Glen Ridge, NJ 07028-2415

Adam Hertling
L'JASH CREATIVE LLC,
2090 LAWRENCEVILLE-SUWANEE ROAD, STE A -
SUWANEE, GA 30024-5602

Adam Krusz
88 Morningside Dr
Life Choice Innovations LLC
Saint Paul, MN 55119-5057

Adrian Rumble; Aluso Pty Ltd
Strathdickie, QLD, 4800
51 Laurina drive
AUSTRALIA,

Agot Agot
201 Meadow Lane
West Hanover, PA 17112-8965

Ahmed Alibrahim
312 W. Snd St
KANZANCO LLC, #1574
Casper, WY 82601

Ahmed Omar
30613 132nd CT
Auburn, WA 98092-3275

Ahmed Omar
5008 Norpoint Way NE
Tacoma, WA 98422-4271

Alagu Sundarrajan
27615 Guthrie Ridge Ln,
Katy, TX 77494-3329

Alan Smith
124 EXCALIBUR WAY
Dalton, GA 30720-6432

Alberto Lugo
6823 Fort Hamilton Pkwy Suite 153
Brooklyn, NY 11219-5856

Alex Gish (Adfoundry)
6070 Poplar Avenue
Triad Centre III #200
Memphis, TN 38119-3901

Alex Richardson
49 Red Stone Circle
Reinholds, PA 17569-9539

Alexander Germann
Calgary Trail NW, Suite 1239,
Edmonton ALB T6H4J8 5328
Canada

Alexander Martin
4627 W BUENA VISTA CT
Visalia, CA 93291-9115

Alexandr Balan
255 N Sand Palm Rd
Freeport, FL 32439-3733

Alexandra Borlina and Frank Borlina
7C Clowance Street
Plymouth, Devon PL1 4LG
UK

Alexandra Golding
43260 GARFIELD #280
Clinton Township, MI 48038-7415

Alexandru Olariu
Crizantemelor nr3
Blk14, Sc A, Ap2,
Husi, Vaslui, Romania

Alexei Gratchev
82 Gordon Circle
Newmarket, ON, L3Y 0C9,
Canada

Alfred Mahoney
210 Summer st
Orange NSW 2800
Australia

Alfredo 'Isaac' Hernandez (alpha_e
3209 Wood Creek Rd
Brenham, TX 77833-0615

Ali Hemani
1345 Winnipeg Drive
Lewisville, TX 75077-2981

Alina Trifonova
3809 Millcreek Dr
Annandale, VA 22003-2330

Allen Passon Jr.
14426 N 153rd dr
Surprise, AZ 85379-7073

Alvaro Ruiz
15800 PINES BLVD
AYLLU GROUP LLC, #3065,
PEMBROKE PINES, FL 33027-1212

Amah Dunoh
1045 Yeadon Ave
Yeadon, PA 19050-3811

Amany Amanapreet_Khehra
10 Cougarstone Cir SW
Calgary, AB T3H 4W3
Canada

Amber Israelsen
1400 6TH AVE,
Seattle, WA 98101-2318

Amber Israelsen
PO Box 318
Pacific Beach, WA 98571-0269

Aminata Sacko
902 Woodlands Dr SE
Smyrna, GA 30080-2483

Amir Baluch, Sohail, Muhammad Sohail
2200 Victory Ave #902
Dallas, TX 75219-7677

Amod Karve
Shrek LLC
1309 COFFEEN AVENUE STE 1200
Sheridan, WY 82801-5777

Andre Carajeleascov
15823 Shorebird Ln,
Winter Garden, FL 34787-4585

Andre Woody
8635 W Sahara Ave.
Las Vegas, NV 89117-5858

Andrea Chavero
117 SW 10th ST Apt 1404
Miami, FL 33130-3685

Andreas Siljestroem
701 South Olive Ave Apt 1403
West Palm Beach, FL 33401-6511

Andrew Alanis
539 W Commerce St.
Dallas, TX 75208-1953

Andrew Beckford
5173 Zachary Blvd
Pensacola, FL 32526-8089

Andrew Musto
100 Burtt Rd Suite 301
Andover, MA 01801- 01810-5929

Andrew Musto
9 Penobscot Way
Andover, MA 01801- 01810-5214

Andrew Patten
7860 W Comm Blvd
Lauderhill, FL 33351

Andrew Rendon
2751 ARTILLERY POST RD,
San Antonio, TX 78234-2682

Andy Chen; Danndy LLC
2887 Paddock Way
San Mateo, CA 94403-3458

Andy Fee
3 Milsom Court
Market Lavington,Wiltshire SN104AU,
UK

Angela Childress
600 Blvd South SW Suite 104 #1002
Huntsville, AL 35802-2175

Angela Hill
945 CE Stewart Rd
Clover, SC 29710-6442

Angela Hill
955 CE Stewart Rd
Clover, SC 29710-6442

Angela Yanes Diez & Jonathan Sharpe
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
Austin, TX 78759-8583

Anita Gerber
525 W 230 N
Smithfield, UT 84335-4705

Anita Olusoga/Dominion Prop & Investment
Management LLC, TJ West Promo
9801 APOLLO RD Unit 7121
Marlboro, MD 20792-5549

Ann Lee
904 Baines St
East Palo Alto, CA 94303-2524

Anna Medvedeva
10079 Yellow Jasmine Dr.
Orlando, FL 32832-7929

Anny Tay
3150 Montpelier Ct
Pleasanton, CA 94588-4136

Anshuman Singh
Belvian Solutions)
35 Talcottville Rd Suite 10, Unit 1006
Vermon, CT 06066-5261

Anthony Benitez
8508 Park Rd Suite 219
Charlotte, NC 28210-5803

Anthony Brown
114 W MAGNOLIA ST STE 400-135
Bellingham, WA 98225-4368

Anthony Cerasuolo
25 GRASSLANDS CIR
Mt Sinai, NY 11766-1856

Anthony Li
4148 MEDOC DR
Kenner, LA 70065-1923

Anthony Okemo
30 N Gould St Ste R
Sheridan, WY 82801-6317

Anthony Rivano
Dr. Anthony Rivano, D.C., CCSP
135 COLUMBIA TURNPIKE SUITE 301
Florham Park, NJ 07932-2189

Anton Bonnici/ Beanstalk LTD
Rain Levy Minns Udall
4412 Spicewood Springs #500
78759-8583

Antonio Fragelli
34 Dolomite Dr.
York, PA 17408-6356

Anwar Chalabee
9952 Dewey Dr.
Garden Grove, CA 92841-1320

Apex PSW, LLC
c/o Brett George, registered agent
3611 Blue Stem DR
Tuttle, OK 73089-1057

Arian Hoxhaj
3276 stony Street
Mohegan Lake, NY 10547-1911

Arnold Dizon
1704 Talon Ave
Henderson, NV 89074-0947

Arshina Kidwai/Asif Ansari
Pryme Cloud LLC
13790 Bridgewater Crossings Blvd Suite 1
Windemere, FL 34786-5447

Aseque Tareq
5731 tuscany way
Tamarac, FL 33321-4458

Asli Calma
2120 Bobbyber Dr.
Vienna, VA 22182-4026

Atalie Kniep
13306 Perthshire ST
Austin, TX 78729-2830

Audrey Centeno
5737 Kanan Rd #156
Agoura Hills, CA 91301-1601

Audrey Kniep
13306 Perthshire ST
Austin, TX 78729-2830

Aven Tsai
147 Brook Forest Ave #342
Shorewood, IL 60404

Axel Colon
466 Hackensack Ave #1035
Hackensack, NJ 07601-6305

Ayo Akande
539 W. Commerce St. #3016
Dallas, TX 75208-1953

BOH Solutions LLC
c/o Brett George, registered agent
4313 Bridge Wood Lane
Oklahoma City, OK 73179-1634

Baceline Properties
511 Broadway
Denver, CO 80203-3405

Barb Kelly
304 S. Jones Blvd #7879
Las Vegas, NV 89107-2623

Baris Ergin (Susa)
1732 1st Ave #22999
NY, NY 10128-5177

Baris Ergin (Susa)
2101 N. Lamar #5
Austin, TX 78705-4930

Barron Panson
26 Reunion
Irvine, CA 92603-4243

Barry Moran
Barry-Moran@hotmail.co.uk

Bart Evans
3007 W. Autumn Run Circle
Suger Land, TX 77479-2624

Beardman Company Corp.
c/o Mike's Tax Accounting INc.
269 University Drive #B
Pembroke Pines, FL 33024-6715

Beau Wangler
522 W. Riverside Ave Suite 4267
Spokane, WA 99201-0580

Beka Bekzhan
1800 Laurel Road #1302
Lindenwold, NJ 08021-5445

Belayneh Yirorshe (Weldarego)
12219 Plano Rd. #2067
Dallas, TX 75243-9146

Belkys Hernandez Mejias
2112 Adair Ave
Knoxville, TN 37917-3346

Ben Cummings
11895 Duley Station Rd
Upper Marlboro, MD 20772-4928

Ben Galan
11575 SW Pacific Hwy #1044
Tigard, OR 97223-8671

Ben Greve
It Counts
1349 Alvia Dr.
Plainwell, MI 49080-1446

Benjamin Dodson
19327 Talavera Ridge #2401
San Antonio, TX 78257-2639

Benjamin Dodson
714 McCullough Ave #6107
San Antonio, TX 78215-1628

Benjamin Holter
3552 Upper Dr.
Lake Oswego, OR 97035-4435

Bertrand Kum
6568 Joliet Ave S.
Cottage Grove, MN 55016-1137

Bilal Malik and Ahsan Saeed
7912 Yarnwood Ct
Springfield, VA 22153-2826

Billy Machner
410 Kentucky Trail
Brown Mills, NJ 08015- 08015-5529

Billy Snyder
612 Teresa Ln
Grand Prairie, TX 75052-2815

Bob Miller (Netrepreneur)
123 South Main St Suite 70
Houston, PA 15342-1812

Boris Suban
Sumoto-shi, Hyogo, 656-0053
2-2-66 kamimonobe
Japan

Bouchra Tiouat and Aziz Hajjami
23338 higbee Ln
Ashburn, VA 20148-7008

Brad Jenkel
301 Mission St. #27E
San Francisco, CA 94105-6652

Bradley Smith
1971 E. Beltline Ave NE Ste 106 PMB 909
Grand Rapids, MI 49525-7045

Brandon and Chris Walden
Aspire Ecom LLC
107 Cressfell Circle
Irmo, SC 29063-2612

Braxton Walcott
2332 N. 29th St.
Phoenix, AZ 85008-2012

Brennan Tomasetti
51 N 3RD ST #154
Philadelphia, PA 19106-4517

Brent Diamond
15 Marion Ave
Norwalk, CT 06855-2610

Brenton Almeida
1810 E SAHARA AVE Suite 212 #1937
Las Vegas, NV 89104-3707

Brenton Almeida
2720 Brookstone Ct.
Las Vegas, NV 89117-2444

Brett George
3611 Blue Stem Drive
Tuttle, OK 73089-1057

Brett George
4000 Chesterfield Place
Oklahoma City, OK 73179-6025

Brett George
8516 Anderson Mill Rd #200
Austin, TX 78729-4705

Brett George
8516 Anderson Mill Rd Suite 200
Austin, TX 78729-4705

Brian Gilliam
6001 W Parmer Ln Ste 370 #88
Austin, TX 78727-3908

Brian Kaplan
820 E. Terra Cotta Ave Ste. 119
Crystal Lake, IL 60014-3650

Brian Kelley
7 Willow St
Oxford, CT 06478-1420

Brian Lehmann
8 Lyric Place
Dix Hills, NY 11746-7820

Brian Maples
239 Fourth Avenue Ste 1401 #1464
Pittsburgh, PA 15222-1715

Brian Morgan
Milamor, LLC
142 Lowell Rd. Unit 17 #135
Hudson, NH 03051-4938

Brock and Kristi Brockway
67 E MADISON ST Ste 1603A 1021
Chicago, IL 60603-3095

Bryan Cook
2349 W 1000 N
Vernal, UT 84078-8221

Burnette Avakian
524 Main Street #364
Columbus, MS 39701-5762

C/O Forman Law Firm
Attn: Bryan T. Forman
248 Addie Roy Road
Building B, Ste. 302
Austin, TX 78746-4113

Carlos Diaz
90 E HALSEY RD STE 333 2087
Parsippany, NJ 07054-3713

Carlos Engel
9719 PARKVIEW AVE
Boca Raton, FL 33428-2920

Carlos Hernandez Clavijo
15660 Meadow Wood Drive
Wellington, FL 33414-4508

Carmen Gonzalez
Mustard Seed Investments LLC
2001 E Jackson Blvd
Elkhart, IN 46516-4647

Carson Butcher
141 Neese Dr APT P356
Nashville, TN 37211-2748

Casey Ross
10271 S Freeman Gulch Way
Copperton, UT 84006-5522

Catalina Balasi & Ian Bugeja
NARCISEI ST, NO.3,
907105 CUMPANA CONSTANTA
ROMANIA

Catherine Yang/WMB Studio PTE Ltd
Rain Levy Minns Udall
4412 Spicewood Springs #500
Austin, TX 78759-8583

Cathy Mai
16782 Debra Circle
Huntington Beach, CA 92647-4322

Celinette Jimenez
13613 Lessing Ave
Orlando, FL 32827-7604

Cemeo Hawthorne
15421 Gale ave
City of Industry, CA 91715-3800

Chad Clark
212 Lake Shore Circle
Bloomington, IL 61704-1422

Chad Provost
108 MEADOW LAKE DR
Youngsville, LA 70592-5530

Chad Sutterer and CJ One, LLC

Chad Sutterer/CJ One LLC
770 Market St #90-516
Farmington, MO 63640-1951

Chad Vlaeminck
2779 Chesterbrook Court
Jacksonville, FL 32224-4849

Chaim Korman
44 Monroe Ave
Toms River, NJ 08755-3245

Charles Go
3900 DAUNTLESS DR
North La Vegas, NV 89031-0136

Cheong-Ming 'Thomas' Wai
1314 S KING ST STE 1653,
Honolulu, HI 96814-1950

Cheong-Ming 'Thomas' Wai
3Dubs
500 University Ave Apt 2009
Honolulu, HI 96826-4941

Chirag Shah
936 Doral Dr
Bartlett, IL 60103-3031

Chris Field and Emily Field
Crane Mercantile
16430 Spruell St
Huntersville, NC 28078-3261

Chris Gimenez
3035 SE MARICAMP RD UNIT 104 PMB 207
Ocala, FL 34471-6201

Chris Taylor
5 Landsdowne Road,
North Yorkshire, YO21 3FD
UK

Christian Achilli; Brightest Vibes Lmt
8 Dursley Gardens
London SE3 8JP
UK

Christian Sanabria
4955 COLLESIUM DR
Lake Worth, FL 33463-7248

Christine Besa
11373 Pearl St #101
Los Angeles, CA 90064-2055

Christine Besa
18627 Brookhurst St #234
Fountain Valley, CA 92708-6748

Christine Reed
649 Woodlands Rd
Charlottesville, VA 22901-5507

Christopher Baker
The Baker Organization LLC
149 E. 23rd Street #1912
New York, NY 10010-3765

Christopher Vincent
30 N Gould St Ste 20369
Sheridan, WY 82801-6317

Cindy Benavides
HEREDIA
BUFETE RODRIGUEZ
COSTA RICA40101

Cindy Hotel
130 WILLIAMS ST
Newark, NY 14513-1741

Claudio Maese
2601 FORT BLVD
El Paso, TX 79930-2115

Cleveland Krist PLLC
303 Camp Craft Rd 325
Austin, TX 78746-6506

Clint Hoopes
709 E 1000 SOUTH CIR
St. George, UT 84790-5644

Cody Flake
1017 N Casitas Hill Loop
Washington, UT 84780-8921

Cody Pope
5309 Bella Pl,
Midland, TX 79707-1612

Colette Kapoor & Eva Teal
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
Austin, TX 78759-8583

Colin Henderson
307-2223A Oak Bay Avenue
Victoria BC V8R1G4
Canada

Colorado Department of Revenue
PO Box 17087
Denver, CO 80217-0087

Colt Easley
2455 Fairway Wood Circle
Castle Rock, CO 80109-3670

Conner Antley
11850 DR MARTIN LUTHER KING JR ST N
St Petersburg, FL 33716-1619

Corey Wong
1580 Darlene ave
San Jose, CA 95125-4729

Corinna Toime
Queanbeyan East, NSW 2620
18-20 Booth St Unit 15
Australia

Cris Cuevas
12955 WILLOW PLACE DR W BOX 690971
Houston, TX 77070-5651

Cynthia Walker
2102 W Fairway Dr
Brandon, MS 39047-8628

Dagabia Inc.
c/o Mike's Tax & Accounting Inc.
269 University DR #B
Pembroke Pines, FL 33024-6715

Dakota Lee
1309 Coffeen Avenue suite 2807
Sheridan, WY 82801-5777

Dale Jones
113 Seclusion Ct
Murfreesboro, TN 37129-0401

Dameron Batson
444 VICTORY LN
Moore, SC 29369-8483

Damjan Chudo
1087KP Amsterdam
Julius Pergerstraat 164
Netherlands

Dan & Jennifer Heppler
9169 W STATE ST #1791
Garden City, ID 83714-1733

Dana Bokhowa
92 Star Street
London, W2 1QF
UK

Daniel Della
3661 White Rose Loop
Castle Rock, CO 80108-2828

Daniel Gamon
5400 JOHNSON DR Suite 264
Mission, KS 66205-2911

Daniel Godsey
6809 Main St. #1095
Cincinnati, OH 45244-3470

Daniel Jung (PLP)
893 Centerra Hills Cir
Round Rock, TX 78665-5035

Daniel Lee
9875 Cameron Parc Circle
Johns Creek, GA 30022-6446

Daniel Partsch
4108 main st
Erie, PA 16511-1968

Daniel Rot
Calle Pardo 30B tico 4a
08016 Barcelona
Spain

Daniel Sawyer
25145 Panther Bend Ct #1106
The Woodlands, TX 77380-3785

Daniel Sawyer
403 Soapberry Tree Ct
Willis, TX 77318-1333

Daniele Cordaro/MLO Brands LLC
790 N Milwaukee St #300
Milwaukee, WI 53202-3712

Danilo Varriale
19573 SW 42nd Ct
Miramar, FL 33029-2748

Danmark Inc.
c/o Mikes Tax & Accounting Inc.
296 University Dr.  Ste B
Hollywood, FL 33024-6716

Danvid Inc
c/o Danilo Varriale
17992 SW 41st ST
Miramar, FL 33029-5034

Daoud Sarmoum
2601 JACKSON ST #1033
Ann Arbor, MI 48103-3820

Darnell Gibbons
Ooboo Unlimted LLC
525 ROUTE 73 N #140
Marlton, NJ 08053-3422

Daryl Bonnell
138 E 12300 S
Draper, UT 84020-7976

David Chin-Jew
1908 LAS MONTANAS CT
Brentwood, CA 94513-6602

David Cox & Divinity Cox
2121 UNION AVE
Costa Mesa, CA 92627-4024

David Franco/DAR Ecommerce LLC
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
78759-8583

David Iremizi/Pacifique/Swiss Enterprise
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
Austin, TX 78759-8583

David Kim
20 ENGLISH PATH
Freehold, NJ 07728-9327

David Kim
345 Highway 9 South #232
Manalapan, NJ 07726-3239

David Lopez
15011 SW 11th Street
Miami, FL 33194-2489

David Molinaro
2112 Signature Lane
Leander, TX 78641-2785

David Rios Jr
1537 W 104TH ST
Chicago, IL 60643-2815

David Rook
LONDON ENGLAND EC2A4NE
86-90 PAUL ST
UK

David Torres
1110 Harmony Ln
Clermont, FL 34711-9019

David Torres
PO Box 137246
Clermont, FL 34713-7246

Dawn Larrabee
107 N Pasture Cove
Hutto, TX 78634-4554

Dawn Walden
6120 Whiskey Creek Drive, Unit 403,
Ft. Myers, FL 33919-8725

Dawn Young
Shuweihat 2 IWPP, Jebel Dhanna
62501 Ruwais
United Arab Emirates

Dean Diallo
5452 ROHDEN DR
Canel Winchester, OH 43110-9121

Denise Subach/ Deborah Yash
Launch Horse LLC
300 Summit AVE
Buffalo, NY 14214-1936

Derek Wada/Epic Cow LLC
c/o Bryan Forman
248 Addie Roy Road Blg B, #302
Austin, TX 78746-4131

Dex Lipovic
Trifecta Marketing
1846 Innovation Way STE 100
Oro Valley, AZ 85755-1963

Dmitry Chorine
16699 Collins Ave #2510
Sunny Isles Beach, FL 33160-5419

Dmitry Chorine
2254 79th St
Brooklyn, NY 11214-2011

Dmitry Kitaychik
6907 198TH ST
Fresh Meadows, NY 11365-4019

Dominic Cortinas
6370 SE 24th Street
Gresham, OR 97080-8740

Donna Gilberto; Kevin Smith
50 WELLINGTON VILLAGE DR Unit 24
Bristol, NH 03222-3665

Douglas Tanner
574 W 1250 S
Lehi, UT 84043-5060

Douglas Williams & Scott Gibson
Yellow Marble LLC/ DS Works
2049 Charter Oaks Drive
Clearwater, FL 33763-4209

Drissa Dao
10770 COLUMBIA PIKE #300
SilverSpring, MD 20901-4439

Dwayne&Michelle Somerszaule
Dwelle Solutions
19 Knight House Huntsman Street
Greater London SE17 1QN  - UK

E-Com Highway LLC
c/0 Brett George, registered agent
4000 Chesterfield Place
Oklahoma City, OK 73179-6025

Eddy Palermo
18117 BISCAYNE BLVD #2454
Miami, FL 33160-2535

Eddy Palermo
606 Stanton Lane
Weston, FL 33326-4500

Edward Kolankiewicz
984 SUSCON RD
Pittiston, PA 18640-9540

Ekbal Hussain, Khalil Megherbi,
71-75 Shelton Street Covent Garden
Shazel Choudhury (Ampass)
London WC2H 9JQ, UK

Elena Kova and Chris McCraley
347 5TH AVE SUITE 1402,
New York, NY 10016-5034

Elizabeth Simpson
236 Market St Ste 100 PMB 1001
Locust, NC 28097-9439

Ellen Willekens
3900 PELT
VONDERSTRAAT 39
Belgium

Emeka Edemcord
3125 Avondale Point
Powder Springs, GA 30127-5093

Emily Iwata
East Vancouver  BC V5T 0A7
503-256 2nd Avenue
Canada

Enrico 'Rico' Bersamin
Winnipeg MB R3L 0K5
4-2 Donald Street
Canada

Eran Sivan
8907 139TH AVE SE
Newcastle, WA 98059-3487

Eric Brownell
5277 S Sicily Way
Aurora, CO 80015-6590

Eric Poon; Kaneston Group
Po Box 430
Riverwood NSW 2210
Austraila

Eric Seidelman
374 W SPRING ST,
Plymouth, MI 48170-1328

Eric Story & Gaurav Kapoor
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
78759-8583

Eva Gamez
1759 LAWRENCE PL
Pomona, CA 91766-5558

Eva Pijuan
43761 La Pobla de Montorns
Avda. de les Marqueses, 11A
Spain

Evan Herbsman
182 Bennett Ave, APT 3G
New York, NY 10040-3846

Evan and Stacy Thorson
955 Gabbert Road
Cantrall, IL 62625-8745

Federica Caltagirone
614 San Antonio Ave
Coral Gables, FL 33146-1321

Federica Caltagirone/Beesome LLC
1065 SW 8th St
Miami, FL 33130-3601

Fernando Glenn LaBrada
2364 Paseo De Las Americas # 104-92
San Diego, CA 92154-5224

Fernando Martinez;FM North Store Inc
810 Wilson Avenue,Unit 101
Toronto, ON M3K 1E5
Canada

Firas Hammami
13475 Atlantic blvd Unit 8 Suit M165
Jacksonville, FL 32225-3290

Firas Hammami
14333 Beach blvd suite 33 BMP 165
Jacksonville, FL 32250-1581

Flavio Espinal (Bubu Group)
1799 GRANGE CIR
Longwood, FL 32750-3319

Florentina Strainu;Porro-Fab Inc
10 Ellis Avenue,
St. Catharines ON L2P 0E6
Canada

Forman Law Firm PC
Bryan T. Forman
248 Addie Roy Road Bldg B, #302
Austin, TX 78746-4113

Foster Chambers
1173 highland ave
Oak Park, IL 60304-2287

Fraidy Braun
522 N SYCAMORE AVE
Los Angeles, CA 90036-2078

Franck Gavi
Franab Enterprise)
2425 Redbridge Ln
McKinney, TX 75071-1278

Frankie Mendoza
10789 Artesia Wells St.
Henderson, NV 89052-8637

Frankie Mendoza
848 N. Rainbow Blvd Unit #8318
Las Vegas, NV 89107-1103

Fred Brisker
10809 NW 81 ST LN,
Doral, FL 33178-6026

Gabriel Shalmi
680 E Main Street Unit #1158
Stamford, CT 06901-2113

Garrett Edge
3259 GATSBY LN
Montgomery, AL 36106-2669

Gary Martiner
Lido Properties LLC
5821 Jackson Lane
Venice, FL 34293-6837

Gene Haney
589 PALISADE DR #4444
Brunswick, GA 31523-8208

George Nevrodis & Sunilda Vasquez
Source Vortex)
8 FRONT ST UNIT 968
Croton Falls, NY 10519-7582

Ghazala Kauser
352 Queens Road
Halifax HX1 4PH
UK

Gilie Matsumoto
842B 8th Ave.
Honolulu, HI 96816-2175

Gina Rosensweig
8374 Hawks Gully Ave
Delray Beach, FL 33446-9677

Glenn Liebegott
1101 Holland Dr Suite 6
Boca Raton, FL 33487-2733

Gloria Lam & Geoff Wong
236 Mossbrook Square
Pickering, ON L1V 6P8
Canada

Gokhan Basaran
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
Austin, TX 78759-8583

Gordon Rees Scully Mansukhani LLP
Bob Bragalone & Rees Wade
2200 Ross AVe, #3700
Dallas, TX 75201-2794

Gracie Gonzalez
13899 Biscayne Blvd
North Miami Beach, FL 33181-1600

Graeme McCormick
6 Allard Avenue
Roseville Chase NSW 2069
Australia

Grant Thackray & Lynne McMaster
12 Beckfield drive
Glasgow G331SR
UK

Grayson Golka; Johnny B Goods Corp
401-1066 Hamilton St,
Vancouver BC V6B 2R9
Canada

Greg Irvine
9554 S Wells Circle STE A - 603
West Jordan, UT 84081-6225

Gregory Armstrong
312 W 2ND ST # 1548
Casper, WY 82601-2412

Gunalan Nadarajah/Gooseberry Ventures
1108-250 Consumer Road #253
Noeth York ON M2J 4V6
Canada

Gustavo & Gloria Fuchs
Bare Colors)
8213 Edgepoint Trl,
Hurst, TX 76053-7439

Hafso Hasan
Bordesley Green
59 Third Avenue
Birmingham B9 5RW - UK

Hairo Sime
1317 EDGEWATER DR # 3637
Orlando, FL 32804-6350

Hamad Almudhi
St 10 House 25
Mishref Block 5
40005 Kuwait, Kuwait City

Hannah Denton
3022 bienville drive
Smyrna, TN 37167-5375

Hannah Rivard
6917 Benjamin Blvd
Joshua, TX 76058-5085

Hasan Binyar
hasan@binyar.co.uk

Hassan Ahmad
lionhearts@doctors.org.uk

Hassan Janoudi
210 Morris st,
Cumberland, RI 02864-6532

Heath Porretta
2045 W. Northview Ave
Phoenix, AZ 85021-7860

Hector Leon
10526 GREEN IVY LN
Orlando, FL 32832-5922

Helenor Luna
12112 N RANCHO VISTOSO BLVD STE 150
Oro Valley, AZ 85755-1841

Henry Seet
Pixelated Products LLC,
5830 East 2nd Street #97152,
Casper, WY 82609-4308

Herman Amaya
4511 Fqountainbleau rd
Tampa, FL 33634-7321

Hermela Teshome
30 N Gould St Suite N
Sheridan, WY 82801-6317

Ian Kelley
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
Austin, TX 78759-8583

Igor Yankin
Leon Christopher LLC
3515-B Longmire Dr PMB 184
Bryan, TX 77845-5489

Ijeje Eno
3114 BLAIR OAK DR.
Rowlett, TX 75089-1663

Ike Emeji
Gavike ventures LLC
23626 STARBRIDGE LAKE LN,
Richmond, TX 77407-2884

Ikhlas Ahmed and Jamila Shafqat
994 burdeck st Apt 412
Schenectady, NY 12306-1062

Ilie Morar
17600 N BAY RD. APT508
Sunny Isles Beach, FL 33160-2832

Infinity 3 LLC
c/o Rain Levy Minns Udall
4412 Spicewood Springs  #500
Austin, TX 78759-8583

Inna Pelzman
3736 SW 30TH AVE
Fort Lauderdale, FL 33312-6708

Internal Revenue Service
Special Procedures Staff - Insolvency
PO Box 7346
Philadelphia, PA 19101-7346

JJ De Leon
KNGCOPIT LLC
202 N SHADY OAKS ST
Lake Jackson, TX 77566-5927

Jaba Kerdzaia
109 Carmen Avenue
Trenton, NJ 08610-4317

Jaba Kerdzaia
1317 Edwater Dr. #4100
Orlando, FL 32804-6350

Jackson Huggett
299 Manchester Street
Boca Raton, FL 33487-4017

Jaime Tacen
6 E Columbia Ave
Palisades Park, NJ 07650-1405

Jake Rader
c/o Bryan Forman
248 Addie Roy Road Blg B, #302
Austin, TX 78746-4131

James Hsia
31 Essex Park
Longdon N3 1ND
UK

James Hsia
61a Bridge Street
Kington Herefordshire
UK

Jan Achermann
8055 Zrich
Sallenbachstrasse 8
Switzerland

Jansen Ling
#44-33
Blk 1C Cantonment Road
Singapore, 085301

Jared Black
215 N NEW RIV DR E #A
Fort Lauderdale, FL 33301-1066

Jaren Cooper
6278 S Westridge St
Murray, UT 84107-7745

Jaret Mead
25 W Telegraph St
Leapin LLC Unit 47
Washington, UT 84780-6062

Jason Baker
300 S Madison Ave Suite 9
Clearwater, FL 33756-5741

Jason Csiszar
NEW WORLD DISTRIBUTION LLC
312 W 2nd St #1140
Casper, WY 82601-2412

Jason Meador
454 Las Gallinas Avenue PMB 187
San Rafael, CA 94903-3618

Jay Mistry
jaym2621@yahoo.co.uk
JDM Tech 100)

Jeff Aimee Wilson ; Aimee Wilson
5754 NUBBIN CREEK RD
Lenoir, NC 28645-6578

Jeff Mease
101 MARKETSIDE AVE Suite 404-152
Ponte Vedra, FL 32081-1541

Jeff Mease
20 Palm Island Way
Ponte Vedra, FL 32081-1012

Jeffrey Ciolino
143 Chardonnay Dr.
East Quogue, NY 11942-3829

Jeffrey Lopez
9772 NW 131ST ST
Hialeah Gardens, FL 33018-1857

Jennie Park
17360 E Lake Dr
Aurora, CO 80016-3209

Jennifer Braxton
2332 N 29TH ST
Phoenix, AZ 85008-2012

Jennifer Cook
270 Breezy Point
Eclectic, AL 36024-3308

Jennifer Rodgers
Po Box 1335
Caldwell, ID 83606-1335

Jennifer Wilson
100 East Tryon Road
Raleigh, NC 27603-3581

Jennifer Wilson
11615 Baystone Place
Concord, NC 28025-9132

Jerome Holcomb Jr
222 Rainbow Dr #12207
Livingston, TX 77399-2022

Jesse McLaughlin
Five_lives
6275 NW POVERTY BEND RD
McMinnville, OR 97128-8119

Jessica Bui
30093 Sanctuary Blvd
Denham Springs, LA 70726-1902

Jessica Cronan
7034 Oak View Drive
Dickinson, TX 77539-8295

Jill Parrish
4825 Mt. Evans St.
Brighton, CO 80601-6500

Jillian Dillon
1955 Bechelli Ln,
Redding, CA 96002-0154

Jinkyoung 'Jin' Lim
319 N. Foothill Dr.
Cedar City, UT 84721-4010

Joanie Grife
124 360TH AVE
Grinnell, IA 50112-8210

Joe Hegseth
10556 Combie Rd #10
Auburn, CA 95602-8908

Joe Rector
2910 Linder St
Hemet, CA 92545-1259

Joe Rivette
609 W. 114th St.
New York, NY 10025-7972

Joelito Alimurung
#02-05, Estella Gardens
23G Flora Road
Singapore 509739

Joey Fontanilla
281 Sierra Dr
Walnut Creek, CA 94596-4817

Joey Greene
875 NW 150th Ave
Ocala, FL 34482-6655

John Chi
3308 Preston Rd Suite 350-122
Plano, TX 75093-7453

John Gentile
1216 Crescent Dr
Tarrytown, NY 10591-5831

John Huang
17595 Harvard Ave Ste C-689
Irvine, CA 92614-8516

John Molhoek
Jarlon Properties
5235 W RIVER DR NE
Comstock Park, MI 49321-8523

John Pulis; Nancy Rote
5 N KEYSTONE DR
Clearwater, FL 33755-6121

John White
5130 South Fort Apache Rd #215213
Las Vegas, NV 89148-1719

Johnny Chang
AMZ DFY LLC,
12425 Enchanted Forest Dr
Austin, TX 78727-5804

Jomael (Joma) Ortiz Perez
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
78759-8583

Jon & Michelle De Los Reyes
17350 STATE HIGHWAY 249 STE 220 #51
Houston, TX 77064-1132

Jon De Los Reyes
2416 Charleston St. Unit E
Houston, TX 77021-1012

Jonathan Lee Lawrence
Northeastern Alliance LLC,
6015 Boulevard East Apt AA1
West New York, NJ 07093-3769

Jonathan Payumo
150 MAPLE AVE STE 278
South Plainfield, NJ 07080-3407

Jonathon Vo
10498 Fountain Lake Dr #123
Stafford, TX 77477-3759

Jonathon and Brittney Mendoza
18401 copper grassland way
Pflugerville, TX 78660-4052

Jordan Jones
jordan.jonesw@gmail.com

Jorie Steed
V Endras LLC
478 NAOMI DR
Sandy, UT 84070-5354

Jose Hernandez
4824 Klamath st
Los Angeles, CA 90032-3233

Jose Luis Mendez
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
Austin, TX 78759-8583

Jose Nunez
Freedom2021 LLC
2363 JAMES ST #519
Syracuse, NY 13206-2840

Jose Nunez
Freedom2021 LLC
5 Kellogg Rd
New Hartford, NY 13413-2824

Jose Ponce-Lopez
107 CONGRESS AVE
PONCE LLC APT 1
Chelsea, MA 02150-3744

Jose Roberto Castillo
7317 El Cajon Blvd Ste 100
La Mesa, CA 91942-7434

Josebelo Gamboa
26732 LINDENGATE CIR
Plainfied, IL 60585-5994

Joseph Chima
1776 bicentennial way #J12
Providence, RI 02911-1367

Joseph Fradelakis
61 Edgewood RD Apt AA1
Port Washington, NY 11050-1530

Josh & Jen Gessele
647 188th Ave NE
Baldwin, ND 58521-9804

Josh Anderson
8 THE GRN STE 4000
Dover, DE 19901-3618

Josh Brantley
800 Barclift St NW
Hartselle, AL 35640-1706

Joshua King
1582 Merit Ln,
Liberty, MO 64068-2098

Josiah Kniep
13306 Perthshire ST
Austin, TX 78729-2830

Josiah Kniep
13492 Research Blvd Ste 120 #779
Austin, TX 78750-2254

Josue Vazquez
Gray City Marketplace Inc
200 Presidential Way # 2311
Woburn, MA 01801-0067

Juan Jacome
662 Eva Kennedy Rd
Suwanee, GA 30024-1916

Juan Pablo Gonzalez
Red Peach L.L.C
6501 Vegas Dr. #2057
Las Vegas, NV 89108-7762

Juan Pablo Gonzalez
Red Peach L.L.C2
20 Emerald Vista Way
Las Vegas, NV 89144

Jui-Fen Jenny Tu (Jennn & Paul)
163 Tribeca
Irvine, CA 92612-0178

Julian Suppo
30 North Gould Street
Sheridan, WY 82801-6317

Julius & Diane Wu/Stockholm Innovations
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
Austin, TX 78759-8583

Just One Dime Coaching, LLC
8516 Anderson Mill Rd  #200
Austin, TX 78729-4705

Just One Dime LLC
8516 Anderson Mill Rd #200
Austin, TX 78729-4705

Justin & Courtney VanOmmen
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
Austin, TX 78759-8583

Justin Pilakka/JOD Ecom LLC
31645 Green Meadow Ln
Warren, MI 48093-5507

Justin Raymond-Guillen
Diego Martin
524 West Hills Dev
Trinidad and Tobago

Justin Rogers
6204 FOLEY SQUARE ST
RNR Products
Amarillo, TX 79119-1423

Justine Wong
17 MOON GATE CT
Pacifica, CA 94044-1017

Kamal Durrani
30 N Gould St, Ste 26272
Sheridan, WY 82801-6317

Kami Brown
8673 Winands Rd
Randallstown, MD 21133-4410

Kamil Adamski
4432 N Oriole Ave
Norridge, IL 60706-4511

Kamila Kelly
907 South 1213 East
Fruit Heights, UT 84037-2916

Karekin (Karl) Kazanjian
25350 MAGIC MOUNTAIN PKWY STE 300
Valencia, CA 91355-1356

Karina Toro
129 Pinehaven Court
McDonough, GA 30252-8075

Keith McGuinness
3011 62nd Ave SW Unit A
Seattle, WA 98116-2705

Keith McGuinness
9407 NE Vancouver Mall Dr Ste 104 #
Vancouver, WA 98662-6191

Kelley Pacifico
1336 Forest Ave
Staten Island, NY 10302-2002

Kelly Foydl (LucyLuu)
3903 FAIRWAY DR
Cameron Park, CA 95682-8628

Ken Toms
4041 Shatzer Street
Chambersburg, PA 17202-8274

Kenneth Brown (Bestprodx)
30 N Gould St
Sheridan, WY 82801-6317

Kevin Coleman
221 N. Broad St Suite 3A
Middleton, DE 19709-1070

Kevin Coleman
9612 woodland rd
New Market, MD 21774-2944

Kevin Dubree
5592 Lago Villaggio Way
Naples, FL 34104-5737

Kevin Lin
LUMINESCENT CLOUDS INC
9826 6 TH STREET
RANCHO CUCAMONGA, CA 91730-5714

Kevin Owens
1607 SPRING GLEN LN
Pearland, TX 77581-5584

Kevin Vachhani & Vijeta Patel
7 Tobins court
Danbury, CT 06180- 06810-7086

Kevin and Genelle Trombley
TROMBLEY VENTURES LLC
4604 LEBLANC CT
Brighton, MI 48116-4769

Khanh Tan Loi
84 New Forest Sq.
Scarborough, ONT M1V 2Z8
Canada

Khurram Khalid
1925 LANDRIDGE DR
Allen, TX 75013-5307

Kidist Atnafu
2401 Fountain View Dr Suite 416B, #
Houston, TX 77057-4818

Kim Anaya
4960 S Gilbert Rd Suite 1-313
Chandler, AZ 85249-5982

Kim Cook
870 W APACHE ST
Emmett, ID 83617-4004

Kimberly Kniep
13492 Research Blvd 120-779
Ausrin , TX 78750-2252

Kirsten Giacci
2703 14th Ave
Vienna, WV 26105-2613

Knara Saribekyan
c/o Bryan Forman
248 Addie Roy Road Blg B, #302
Austin, TX 78746-4131

Kobamelo Moremedi
Johannesburg, GT 2162
27 Ivory Grove, Mustang Close
South Africa

Kristi Amunson
95 Royal Rd.
Brockton, MA 02302-2616

Kyle Logsdon
2316 Belleview Dr.
Oklahoma City, OK 73112-7768

Kyle and Kate McBride
Shade Tree Consulting
3006 Saint Germain Dr
McKinney, TX 75070-4714

Lan Tran
Red 21, LLC,
2214 SANDBURG ST
Dunn Loring, VA 22027-1007

Larry Steiner
1940 225th ST
Fort Dodge, IA 50501-8444

Latha Nayak
22005 BIRDS EYE DR
Diamond Bar, CA 91765-3902

Laura Caceres & Ariel Torres
15820 SW 43 ST
Miami, FL 33185-4590

Laura Machada Viana/Machado Ltd
c/o Bryan Forman
248 Addie Roy Road Blg B, #302
Austin, TX 78746-4131

Lauren Meagher
1348 Miners Trail Rd
Midlothian, VA 23114-4502

Lauren Tolentino
91-1066 Paaoloulu Way
Kapolei, HI 96707-3103

Laurie & Emily Ker
laurie@acanthagroup.co.uk

Laurie Nervig
10103 PRESCOTT DR
Monticello, MN 55362-8765

Leann Truong
4150 REGNTS PARK ROW
La Jolla, CA 92037-9124

Leann Truong (Jolcma)
13152 Mesa CT
San Diego, CA 92129

Lee Griffith and Tonia Griffith
115 RIDGE RD
Eaton, CO 80615-9092

Leo Serman (California Sunrise)
7301 32nd St
North Highlands, CA 95660-2521

Leo Serman (California Sunrise)
7405 GREENBACK LN Suite 246
Citrus Heights, CA 95610-5653

Leonardo Scamparini
1309 Coffeen Avenue Suite 3166
Sheridan, WY 82801-5777

Les Simon;Manunda Investments Pty Ltd
20 Wreckyn Street,
North Melbourne VIC 3051
Australia

Lestarianna 'Lestari' Saragih-Parr
29598 Day Road
McArthur, CA 96056-8508

Lina Maria Barriga/Tasked LLC
c/o Bryan Forman
248 Addie Roy Road Blg B, #302
Austin, TX 78746-4131

Linda Ferrell
16 Ramsgate Drive
Clayton, NC 27520-3691

Lizel Manayan
1419 Puanakau Street
Honolulu, HI 96818-1934

Lloyd Dennis
12 Red Hawk CT
Oswego, IL 60543-9550

Lokinder and Kartik Kaushik (Lokart)
7635 10 AVE NW,
Edmonton Alberta T6K 2T8
Canada

Loren Holzem
417 Gough St
San Francisco, CA 94102-4415

Loren Tarquinio; Anna Vocino
QV RANCH INC,
2750 QUAIL VALLEY RD
Solvang, CA 93463-9614

Louis Kosnosky
5900 BALCONES DR Ste 100
Austin, TX 78731-4298

Lucas & Levi Sankey
Sankey Brothers L.L.C.
930 COGGINS ST
Redding, CA 96003-5374

Lucia Muhia
LGM Imports and Exports
101 ETHYL WAY
Stoughton, MA 02072-1261

Luigi Fenzo
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
78759-8583

Luis Fernando Chavarriaga/Unique_Quality
5911 STAR GRASS LN
Naples, FL 34116-6705

Lukas Szewczyk
3501 Hovenweep Ave
Austin, TX 78744-1769

Luxeup Inc.
David Lopez, registered agent
15011 SW 11th Street
Miami, FL 33194-2489

Mahmod Jaber
1839 Bankstown way
Perris, CA 92571-3713

Malak Belhriti and 12328828 Canada Inc

Malak Belrhiti/12328828 Canada Inc.
c/o Bryan Forman
248 Addie Roy Road Blg B #302
Austin, TX 78746-4131

Malisa Leung
Richmond BC V6X 0B8
1053-2560 shell road
Canada

Manal Jaffer/Biz Hunt LLC
c/o Bryan Forman
248 Addie Roy Road Blg B, #302
Austin, TX 78746-4131

Mandar Bandekar/Zui Ventures LLC
808 West San Carlos St Unit 521
San Jose, CA 95126-4362

Manfred Zepeda
138 Rivermill Place
Piedmont, SC 29673-7353

Marcelle 'Mouse' Robidoux
Home Says
11012 HEMINGWAY CT
Silver Springs, MD 20902-3367

Marcelle 'Mouse' Robidoux
Home Says
1730 Oak Mesa Lane
Redding, CA 96003-9609

Marcello Schmidt
42 Vanderhoof Ave.
East York ON M4G2H1
Canada

Marcello Schmidt
42 Vanderhoof Ave.
Toronto ON M4G2H1
Canada

Marco Lizardo
4405-581 Valadares
PCT OLIVEIRA SANTOS 74 CAVE DTO
Portugal

Marco Lizardo
4405-764 Madalena
Rua do Curral n109
Portugal

Marie Gaelle M Docteur
6801 NW 8TH ST,
Margate, FL 33063-4400

Marina Arena
4109 E. North St, #400
Greenville, SC 29615-6210

Marina Loukine (roilli_corp)
1576 Ocean Avenue, Apt #3B
Brooklyn, NY 11230-4533

Marina Loukine (roilli_corp)
3509 Ave R
Brooklyn, NY 11234-4415

Mark Bronner
Markell Global L.L.C
4 S ORANGE AVE #354
South Orange, NJ 07079-1702

Mark Davison
136 Kodiak Dr.
Vacaville, CA 95687-7798

Mark Desanctis
Ashark Family Enterprises, LLC,
4645 S Delphine Dr
New Berlin, WI 53151-6631

Marko Sarc
30 N Gould St Ste R
Sheridan, WY 82801-6317

Marko and Deanne Nugent
26a Westland road
Tyrone, Northern Ireland BT80 8BZ
UK

Marko and Deanne Nugent
Newcastle, Northern Ireland  BT33 0AQ
2 Beach Avenue
UK

Marla Fields
73 Moore Rd
Novato, CA 94949-6169

Martin Villanueva&Facundo Maa
The FAMA Company LLC
9381 E BAY HARBOR DR APT 501N
Bay Harbor Islands, FL 33154-2359

Marvin Corcoran
9641 north central avenue
Phoenix, AZ 85020-2033

Matthew Gediman
3765 Milan St
San Diego, CA 92107-3711

Mattis Kovalenko (9422-7733 Quebec)
752 Querbes Ave
Outremont, QUE H2V3W9
Canada

Maurice Young
100 N HOWARD ST Ste R
Spokane, WA 99201-0508

Maxine Morgan/SynergywiseLLC
31 DARTMOUTH ST
Valley Stream, NY 11581-3213

Mayank Solanki
28 CUCKOO HILL DRIVE
PINNER Greater London HA5 3PJ GB
UK

McGinnis Lochridge LLP
Chrisopher Halgren/Elias Yazbeck
609 Main St.  #2800
Houston, TX 77002-3179

Megan Taft
6900 E Gold Dust Ave Unit 119
Scottsdale, AZ 85253-1463

Mehdi Tajeddini
13 Darroch Park
Aberdeen, Scotland, AB15 9HE
UK

Melany Ulici (2225678 Alberta)
765 Hardy Point NW
Edmonton, AB, T6M 0G1
Canada

Melinda Molnar (Relax 'n Glow)
3025 ESCOBA DR
Palm Springs, CA 92264-5585

Melissa Turner
11718 SE Federal Hwy #444
Hobe Sound, FL 33455-5303

Melvin Cosely
c/o Rain Levy Minns Udall
4412 Spiecwood Springs #500
78759-8583

Meredith Schumacher
2108 N ST Ste N
Sacramento, CA 95816-5712

Michael & Pia Oakes (Ondeblu)
c/o Rain Levy Minns Udall
4412 Spicwoods Springs #500
Austin, TX 78759-8583

Michael Battung
9577 DAVONA DR
San Ramon, CA 94583-4059

Michael Chang
10004 UPTON CT
Carmel, IN 46280-1578

Michael Chen
2217 120th St
College Point, NY 11356-2517

Michael Clayton
Clayton Private Consulting LLC
818 Woodson Drive
Oakland, CA 94603-3065

Michael Duran/Don Miguel
Duran365
3104 E Camelback Rd #2676
Phoenix, AZ 85016-4502

Michael Heimbeck/Heimbeck Gmbh LB
8330, Pfffikon ZH
Hotzenweidstrasse 54
Switzerland

Michael Herrige
H3 Legacy Partners
PO Box 201
Palestine, TX 75802-0201

Michael Herrigel/H3 Legacy Partners
1213 N LINK ST UNIT 201
Palestine, TX 75802-5010

Michael Koroly
425 N Portage Path
Akron, OH 44303-1262

Michael Logan
4934 Dartford Drive
Dallas, TX 75204-4745

Michael Lynch
5908 Alenlon Way
Mount Dora, FL 32757-8048

Michael Ruetten
255 DOUBLE OAKS DR
Double Oak, TX 75077-8268

Michael Saleh Azab
14668 SAILBOAT CIR
SUPERKERO LLC
Midlothian, VA 23112-4375

Michael Stone
Bellemart a Florida
7613 Lake Angelina DR
Mount Dora, FL 32757-7155

Michael Vahdat
17 EDGEBOR RD BLDG H
Princeton, NJ 08540-7609

Michael Vahdat
20 FITCH WAY
Princeton, NJ 08540-7609

Michael Victor Durante
1178 N. 151st Ln
Goodyear, AZ 85338-5697

Michael Victor Durante
3104 E CAMELBACK RD #2676
Phoenix, AZ 85016-4502

Michael Werner (Lit Loot)
317 Enterprise Dr
Forked River, NJ 08731-1814

Miguel Mongui and
Jacqueline Irving-Mongui
166-28 22nd Avenue
Whitestone, NY 11357-4008

Miguel and Brenda Mendoza
1885 FM 2683 Unit H-01
Canyon Lake, TX 78133

Mike Campise
8325 W. Berwyn Avenue Apt 2
Chicago, IL 60656-1445

Mike Gibson
Walkden Road 164
Worsley, Manchester M28 7DP
UK

Mike Huyers
Rayong Nikhom Phatthana, 21180
513 Moo 5, Soi 11, Sai 15
Thailand

Mike White
175 BEARCLAW CIRCLE
Aledo, TX 76008-1245

Mikhail Sinenko
1372 SEYMOUR ST  #902
VANCOUVER BC V6B 0L1
Canada

Mikhail Sinenko
1439 Cambridge Dr
Coquitlam BC V3J 2P9
Canada

Mohamad Aoun, Ali Aoude
MLM_Holdings
2472 Dix Hwy
Lincoln Park, MI 48146-2568

Mohamad Aoun, Ali Aoude
MLM_Holdings
6117 Argyle street
Dearborn, MI 48126-2180

Mohammad Tanvir  Zaman
1 Pleasant View Way
Flemington, NJ 08822-4617

Mohsen Baghazal
30 N Gould St #R
Sheridan, WY 82801-6317

Moster Craft PC
Attn: Charles A Moster
4920 S. Loop 289  Suite 101
Lubbock, TX 79414-4724

Mustafa Seker
3400 Cottage Wat #G
Sacramento, CA 95825-1474

N2 Ecom LLC
Brett George, registered agent
4313 Bridge Wood Lane
Oklahoma City, OK 73179-1634

Nancy Cabrera
10820 Northeast 10th Place
Miami, FL 33161-7304

Nancy Smith
22080 Juniper Rd.
Perris, CA 92570-9538

Natasha Nicole Wallage
1602 151st Pl SW
Lynnwood, WA 98087-8748

Natsuko Oshiro
N Inspiration, LLC,
11331 183RD STREET CALIFORNIA # 120
Cerritos, CA 90703-5434

Neil Jorgenson
3390 SIKES DR
Kempner, TX 76539-6913

Nelly Gopal
9011 Ridgepointe Way
Henderson, NV 89074-6960

Nelson Pagtolonan
600 N Broad St STE 5
Middleton, DE 19709-1032

Nergish Udwadia
1 ELORA RD
OAKLEIGH SOUTH, VIC 3167
Australia

Nestor David
Powerqueue Solutions
6138 NATIVE WOODS DR
Tampa, FL 33625-3296

Ngoc 'Ivy' Ta
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
Austin, TX 78759-8583

Nhu Hoang
160 City Road - Kemp House
London, EC1V 2NX
UK

Nichole & Peter Moller
105 Westbrook Ct
Collinsbille, IL 62234-2301

Nick Aalerud
25 Carriage Chase Rd
North Andover, MA 01845-2041

Nicole Carrier /7DAYWEEKEND
7 Hobbs Road
NorthHampton, NH 03862-2120

Nicos Christodoulides
3124 35th street
Astoria, NY 11106-1578

Nik Lysiuk
4 Arthog Drive
Hale, England, WA15 0NB
UK

Nik Lysiuk
Peel House, 30 The Downs #219,
England, WA14 2PX
UK

Nikki Stinson
1449 Rider Circle
Grapevine, TX 76051-4965

Nikki Stinson
5900 Balcones Dr, Suite 4000
Austin, TX 78731-4257

Nilesh Patel
1108 NW 21st St
Fort Worth, TX 76164-7906

Nilesh Patel
707 Crestridge Circle
Euless, TX 76040-5116

Nina Pozegija
OZ INDUSTRIES LLC
2360 Avenida Helecho
Carlsbad, CA 92009-9362

Nisar Bhatti
EMRAY INC.
3601 TOWNE BLVD #1006,
Franklin, OH 45005-5516

Nishad Patel
1900 W Chandler Blvd #194
Chandler, AZ 85224-8632

Nissa Ophaso/NONOO LLC
c/o Bryan Forman
248 Addie Roy Road Blg B, #302
Austin, TX 78746-4131

Noah Cavitt
3079 S BALDWIN RD #1014
Lake Orion, MI 48359-1028

Noe Portilla Jr.
18785 Siskiyou Rd
Apple Valley, CA 92307-1481

Oksana Kamyshin
30523 Aldine Westfield Rd
Spring, TX 77386-3337

Olga Pilkowska
59 ANNIE CRAIG DRIVE #902
Toronto  ON  M8V 0C4
Canada

Olivia Tanada
1004 W. West Covina Parkway Unit 444
West Covina, CA 91790-2810

Omar Alhariri
8421 Broad St Unit 1316
McLean, VA 22102-3765

Orlando Santos
1984 Howell Mill Rd #20102
Atlanta, GA 30325-2028

Oscar Dominguez
1008 E Pecan Blvd Ste D, OFC 2
McAllen, TX 78501-7969

Oscar Torres
9413 Havenwood St
Pico Rivera, CA 90660-2926

Paniq 1 LLC/Gaurav Kapoor/Eric Storey
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
Austin, TX 78759-8583

Pascal Kinduelo
4030 Wake Forest Suite 300
Raleigh, NC 27609-6800

Patrice Gray/Patrice Gray LLC
c/o Rain Levy Minns Udall
4412 spicewood Springs #500
Austin, TX 78759-8583

Patrick Barbeau
169 Warm Wind Drive
Clayton, NC 27527-6720

Patrick Bursey/Universal Intentions LLC
c/o Bryan Forman
248 Addie Roy Road Blg B, #302
Austin, TX 78746-4131

Patrick Cupillari
78 John Miller Way #228
Kearny, NJ 07032-6530

Patrick Odia
5680 highway 6 Suite 374
Missouri City, TX 77459-4188

Paul Griffiths
17B WESTBOURNE PARK ROAD
BOURNEMOUTH DORSET BH4 8HQ
UK

Paul Nelhart
5349 N Kenmore Ave. Unit 4N
Chicago, IL 60640-2773

Paul Santos
62 ORIENT STREET
Malden, MA 02148-2714

Paul Smit
1968 S. Coast Hwy #5151
Laguna Beach, CA 92651-3681

Paul Smit
2521 N Foudy Ave
Eagle, ID 83616-7505

Pawel Babiarz
2734 Shettler Rd
Muskegon, MI 49444-4361

Pedro Santos
Vaughan, ON L4L0A4
18 Isaac Devins Ave.
Canada

Peter Palms
1691 TAMPA DR
Honolulu, HI 96819-1154

Peter Palms
2020 N ACADEMY BLVD Ste 261 #300
Colorado Springs, CO 80909-1568

Pieter De Villiers
NEW MALDEN, LONDON KT3 4SF
15 The Chesters
UK

Ping Tsui; Kevin & Jinfu Chen
1267 Edgewood Way
South San Francisco, CA 94080-1234

Pranavan Sinmayanandan
SGPCapital, LLC
3225 MCLEOD DR STE 100,
Las Vegas, NV 89121-2257

Prophet Consultants LLC
c/o Patrick Cupillari, registered agent
30 Mountain Ave #9A
Paterson, NJ 07501-3387

Punit Patel
Harrow, Middlesex  HA3 8DS
Vision House, 31 Kenton Park Avenue,
UK

Punit Patel (Ozvek LTD)
29 REPTON ROAD
HARROW MIDDLESEX HA3 9QD
UK

Purple Doonya
1303 Dunleigh DR
Burlington, NC 27215-9548

Putera Camaro
7398 YONGE ST, Unit 6D-688
THORNHILL ON  L4J 8J2
Canada

Quazi  Haque/Shahnaz Habib/IzzEnterprise
Anne Trading LLC c/o Rain Minns
4412 Spicewood Springs
Austin, TX 78759-8583

Quinton Crabb
5681 Sweetwater D
Midlothian, TX 76065-6080

Rabinowitz Lubetkin & Tully LLC
Jeffrey Cooper
293 Eisenhower Pkwy #100
Livingston, NJ 07039-1711

Rachel Parker
2507 West 9435 South
South Jordan, UT 84095-9461

Rain Levy Minns Udall
Minns Law Firm PC
4412 Spicewood Springs Rd Suite 500
Austin, TX 78759-8583

Rajesh Nakrani
6658-B MILL CREEK DR
Kalamazoo, MI 49009-5308

Rakesh Patel
132 Blue Ridge Cir
Newark, DE 19702-2982

Rakesh Patel
8005 NW 80th ST
Miami, FL 33166-2183

Ramy Masoud; Amanda Masoud
81 Luzon Avenue
Markham ON L6B 1N7
Canada

Randal Carson  & Christopher Miller
40087 Mission Blvd #351
Fremont, CA 94539-3680

Randy Rantz
1620 Ambria LN
Mundelein, IL 60060-4801

Randy Rantz
2549 Waukegan Rd
Bannockburn, IL 60015-1569

Rangarirai Nyemba (Gods of Essentials)
31 Alfrin Crt
Hamilton ON L9B2K2
Canada

Ray Lee
3 WING MING ST
ROOM B12, BC 11/F
CHEUNG SHA,  WAN HONG KONG

Ray Lee
Mei Foo Sun Chuen,  Kowloon,
Flat C , 15/F  - 61 Broadway
Hong Kong

Rene Liivak
10132 Harju maakond,
Tallinn, Kesklinna linnaosa
Vistluse tn 6/1-13 Estonia

Resabeth Davis
10937 Furrow Hill Drive
Austin, TX 78754-5909

Rhesa Nathanael
Celestial Bird LLC
1883 W Royal Hunte Dr Ste 200A
Cedar City, UT 84720-4000

Rhesa Nathanael
Celestial Bird LLC
6400 Christie Ave #5307
Emeryville, CA 94608-1047

Ricardo Bertolo (Trovendi)
22659 Clarksburg Rd
Clarksburg, MD 20871-6369

Richard Aumaitre
2743 NW 42nd Ave
Coconut Creek, FL 33066-2107

Richard DiMartino
5134 S Sandstone St
Gilbert, AZ 85298-6851

Richard Mutendereki
c/o Rain Minns Levy Udall
4412 Spicewood Springs #500
78759-8583

Richard Silva
4941 Hose Creek Ln
El Paso, TX 79938

Rob Schmitt
5412 TUDOR DR
Pompton Plains, NJ 07444-1120

Rob Schmitt
90 E HALSEY RD Ste 33 #1395
Parsippany, NJ 07054-3713

Rob Strickland
1959 N. Peace Haven Rd #125
Winston-Salem, NC 27106-4850

Rob Strickland
RTS COMMERCE LLC
2806 N COLUMBIA ST UNIT A # 130
Milledgeville, GA 31061-8905

Robert 'Bob' Abbey
PO Box 128
York, NY 14592-0128

Robert Crouch
Evolution Velocity LLC,
706 Joel Drive
Tyler, TX 75703-4840

Robert Kim
19 Ramona Ave #6
San Francisco, CA 94103-5519

Robert Nail
2515 WAUKEGAN RD #320
Deervield, IL 60015-1569

Robert Paradis
102 Old Turnpike rd
Southington, CT 06489-3632

Robert Wright
539 W Commerce St #2888
Dallas, TX 75208-1953

Rodalys Rivera-Martinez
c/o Rain Levy Udall Minss
4412 Spicewood Springs #500
Austin, TX 78759-8583

Rodrigo Rodrigues Gil
9704 FOXTRAP AVE
Las Vegas, NV 89145-8663

Roland Fewell
20 COLLINS LANE
Sewell, NJ 08080-1704

Ronald Evans
Evanfoster llc
4471 W 64th street
Los Angeles, CA 90043-3520

Rosemarie Foronda
15 One Kea Place
Wailuku, HI 96793-2450

Rosemary Madagwa
71-75 SHELTON STREET
LONDON WC2H 9JQ
UK

Ross Johnson
47 Park Road, Milton, #1100,
Brisbane QLD 4064
Australia

Ross Johnson
Toowong, QLD 4066
4 Terrace Street, Unit 4
Australia

Ross Swearingen
14111 N 69th East Ave
Collinsville, OK 74021-4592

Roun Roeun
444 BROADWAY Unit B#1013
Saugus, MA 01906-1995

Roun Roeun
53 Grove Street
Lynn, MA 01905-1613

Roy & Ellen Vegter
Terrigal, NSW, 2260
7 Glen Eagles Crescent
Austraila

Rubin Breuer
15 Trieble Ave Ste 5 PMB 1033
Ballston, NY 12020-6027

Russel Curtis
11800 Bellinger Street
Bakersfield, CA 93311-2492

Ryan & Dawson
Carl 'Bo' Dawson
770 S. Post Oak Lane #600
Houston, TX 77056-1965

Ryan Candelaria
31145 Danelaw Ave
Redlands, CA 92373-7419

Ryan Cummings
2235 Kingsbury Dr
Montgomery, AL 36106-3440

Ryan Morse
251 W LEE HWY 1021 STE 615
Warrenton, VA 20186-2078

Ryan Morse
5013 Parkside Ct
Warrenton, VA 20187-2432

Ryan Santor
2104-9541 Erickson Drive
Burnaby, BC V3J7N8
Canada

Saai Manooranjan 'Mano'
30 N GOULD ST STE R
Sheridan, WY 82801-6317

Sabrina Looper
2701 Heatherside Ave.
Orlando, FL 32822-5825

Sage Callon
Dragon's Treasures LLC
5403 NE 11TH AVE,
Portland, OR 97211-4329

Sajid Palomares
Sapalomares LLC
404 E 1ST ST #332
Long Beach, CA 90802-4903

Salman Baseer
2636 Courtland Park Circle
Marietta, GA 30068-2265

Sandilya Garimella
320 Gold Ave #620
Albuquerque, NM 87102-3210

(p)SANDRA MILLER
2331 CUTTERS CIRCLE
APT 101
CASTLE ROCK CO 80108-7528

Sandy Donnelly
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
Austin, TX 78759-8583

Sarah Naughton
Gibraltar, GX11 1AA
925a Block 8/9 Europort

Sarvan Sumra (Cortona_Group_Pty)
134 Judds Road,
Glasshouse Mountains, QLD, 4518
Australia

Savneet Kaur
3400 COTTAGE WAY STE G2-7506
Sacramento, CA 95825-1474

Scott Buchanan (Senexe)
1309 Coffeen Avenue #1200
Sheridan, WY 82801-5777

Scott Stratton
10800 Lakeline Blvd #11302
Austin, TX 78717-1098

Sean Cook
4698 HEARTHSTONE DR
Frisco, TX 75034-2131

Serene Ang
Singapore 799157
No. 3 Jalan Tari Piring

Shahzad Ahmed
55 VILLAGE CENTRE PL SUITE 100
MISSISSAUGA, ON L4Z 1V9
Canada

Shamica Lamar
9856 Woolworth Ct
Wellington, FL 33414-6463

Shari & Joe Criso/Light of Sol LLC
c/o Bryan Forman
248 Addie Roy Road Blg B 78746-4131

Sharon Ma
450 Lexington avenue, #1190
New York, NY 10163-9635

Shawn Ott
91 Chapel Rd.
Churchville, VA 24421-2721

Sherard Lier ; Andrea Lier
6088 West 8400 S
Payston, UT 84651-9736

Shereen Razick
10200 Mulberry Ln
Bridgeview, IL 60455-6017

Shmoon Asghar & Zona Malik
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
Austin, TX 78759-8583

Silvia Siordia
2008 Anacapa
Irvine, CA 92602-2333

Simon Au-Yeung
3822 Ward Street,
Garden Grove, CA 92843

Sina Arhamsadr/Buy Moogs LLC
c/o Bryan Forman
248 Addie Roy Road Blg B, #302
Austin, TX 78746-4131

Sion Hughes & Dan Madigan
Statagem Enterprises c/o Rain Minns
4412 Spicewood Springs #500
Austin, TX 78759-8583

Skelton & Woody
Hampton Skelton; Edward Kaye
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101

Skelton & Woody
PO Box 1609
Austin, TX 78767-1609

Smita Malekoo
5804 El Dorado Ave
El Cerrito, CA 94530-3469

Sonya Fukeda
4133 12th Ave S.
Seattle, WA 98108-1413

Spencer Ladin; Jay Beatty
JABSBL LLC,
9998 Jamestown St,
Ventura, CA 93004-3746

Sreenivasan Jayapal
5705 Red Anchor Cv,
Sanford, FL 32771-8138

Stanley Musila
5356 Persimmon trail
Kansas City, MO 64129-2440

Stephen Van (SV Items)
19700 VALLCO PKWY #130
Cupertino, CA 95014-7132

Steve &Stefani Arnold (YGW Assoc)
Arnold LLC
3350 Grant Cove Circle #101
Cape Coral, FL 33991-3379

Steve McNair
DREAM VESTORS LLC,
3902 LEANETT WAY CT
Pearland, TX 77584-5962

Steven 'Kale' Deonarain
304 E 5TH ST
Brooklyn, NY 11218-2406

Steven Iverson
TRUTH MOUNTAIN INVESTMENTS LLC
898 W INDEPENDENCE WAY
Saratoga Springs, UT 84045-1501

Steven Pirovolikos & John Fuller
2492 MERRICK RD
Bellmore, NY 11710-5706

Stuart Trem
108-116 TYRRELL STREET
THE HILL NSW 2300
Australia

Stuart Trem
12/116 Tyrrell Street
THE HILL NSW 2300
Australia

Sumana Sanjeeva
HBHS LLC
6012 Bayfield Parkway #1900
Concord, NC 28027-7597

Sumana Thevarajah
30 N Gould St. Suite B
Sheridan, WY 82801-6317

Susan Achona
9 School Lane
Surbiton, Surrey,  KT6 7QH
UK

Susan Armenta
SLAMD eCom Enterprises LLC,
6148 GARRISON DR
Los Angeles, CA 90042-3545

Suzy Tung
GARDEN STATE COTTAGE USA LLC
24 BLOSSOM DR
Basking Ridge, NJ 07920-3511

Svetlana 'Lana' Morosyuk
535 Route 73N #104
Marlton, NJ 08053-

TannionLLC/FFDFY Product LLC
dba Fluff Friends
990 Cedar Bridge Ave Box # 221
Brick, NJ 08723-4159

Tanya Kitamura
304 S Jones Blvd #6562
Las Vegas, NV 89107-2623

Tashdayne Knight
939 Sidney Ter NW
Port Charlotte, FL 33948-3741

Taylor Tassone
3449 S Nucla Way
Aurora, CO 80013-2074

Ted Lick
TWL Brands LLC,
1718 Capitol Ave
Cheyenne, WY 82001-4528

Teny Simonians/AktiveCreativeConcepts
c/o Bryan Forman
248 Addie Roy Road Blg B, #302
Austin, TX 78746-4131

Teresa McCumber
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
Austin, TX 78759-8583

Terry Ringering
2355 State St #101
Salem, OR 97301-4541

Terry Ringering
5305 RIVER RD NORTH Ste B
Keizer, OR 97303-5324

The Skunk Labs LLC
Patrick Cupillari, registered agent
78 John Miller Way # 228
Kearny, NJ 07032-6530

Thomas (Georgina Sanni)
1124 LAKE CYPRESS LN.
Little Elm, TX 75068-1437

Thomas Leong
Tangram Solutions, LLC,
539 W. Commerce #523
Dallas, TX 75208-1953

Thomas Sarro
1727 Roaring Fork
San Antonio, TX 78260-2189

Tiffany Knudsen
TK CAPITALCO LLC
21186 E 45TH AVE
Denver, CO 80249-7030

Tim Burnette
2718 Magnolia Ct NW
Cleveland, TN 37312-2095

Timothy Edwards
JOD4ME LLC,
8 The Green #12469
Dover, DE 19901-3618

Tina Ford
4580 Shannon Creek RD
Goodspring, TN 38460-5292

Tom Griffiths
NCM COMMERCE LIMITED
34 Kenwyn Rd, Ground Floor Flat
London SW4 7LH, UK

Tom Huizar
29783 Carmen Rd.
Menifee, CA 92586-3213

Tom Huizar
6012 Graywood Ave
Lakewood, CA 90712-1157

Tom Yoo and Joseph
1231 Pacific Blvd,Suite 350
Vancouver, BC V6Z 0E2
Canada

Tommy and Ken Muller
100 Orange Blossom Circle
Altamonte Springs, FL 32714-5810

Tong Jiang
Ecommerce Elite LLC
7116 Shannon Dr
Edina, MN 55439-2629

Tony Araque
1213 14Th Street Lot 8
Key West, FL 33040-4103

Tony S.K. Chen/Gementi LLC
614 E HWY 50 #239
Clermont, FL 34711-3164

Tracy Lane; Michael Bernert
TreeTop Traders, LLC,
3225 MCLEOD DR #100
Las Vegas, NV 89121-2257

Tracy Oullaya
3 Corey Lane
Mendham, NJ 07945-3313

Tracy Yamamoto
17426 E Hunt HWY
Queen Creek, AZ 85142-7262

Tracy Yamamoto
4960 S GILBERT RD STE 1-316
Chandler, AZ 85249-5982

Travis Hoopes
2282 South 1570 East Circle
St George, UT 84790-8685

Travis Krichman /TCT Holdings LLC
990 Cedar bridge ave Box # 221
Brick, NJ 08723-4159

Troy Trinh (Trinh Design)
2836 Regina Ave.
Thousand Oaks, CA 91360-1635

Trudy Baidoo
3515 Koyla Lndg
Chamblee, GA 30341-0001

Ty Stewart
3330 Dumas Street
San Diego, CA 92106-1314

Tyler Hightree
800 County Road 468
Elgin, TX 78621-5430

Tyson Feller
208 W 3930 S
Washington, UT 84780-5512

Tyson Gallant (Typro Innovations)
64 Deermont Rd SE
Calgary, Alb T2J 5T5
Canada

Umesh Desai/Hollybeach LLC
c/o Bryan Forman
248 Addie Roy Road Blg B 78746-4131

United States Attorney General
Department of Justice
950 Pennsylvania Ave. N.W.
Washington, DC 20530-0009

United States Attorney/IRS
601 NW Loop 410 Ste. 600
San Antonio, TX 78216-5597

United States Trustee - AU12
United States Trustee
903 San Jacinto Blvd, Suite 230
Austin, TX 78701-2450

Val Fiott
1032 Wheatfield dr
Lake Orion, MI 48362-3493

Valeria Lifanova
JODDFYSTORE INC
1339-1771 ROBSON ST
Vancouver BC  V6G 1C9
Canada

Varbuck LLC
c/o Republic Registered Agent LLC
1150 NW 72 AVe Tower 1, Ste 455
Miami, FL 33126-1947

Veneta Glavcheva
30 N Gould ST Ste R
Sheridan, WY 82801-6317

Veritus Texas Commerical One LLC
c/o Registered Agents Inc.
5900 Balcones Drive #100
Austin, TX 78731-4298

Veritus Texas One, LLC
c/o Registered Agents Inc.
5900 Balcones Drve #100
Austin, TX 78731-4298

Veritus Texas One, LLC
c/o Registered Agents, Inc
5900 Balcones Drive 100
Austin, TX 78731-4298

Veritus a Series of Embue, LLC
c/o Registered Agents, Inc
5900 Balcones Drive #100
Austin, TX 78731-4298

Victoria Ecom LLC
LGA Services LLC, registered agent
5201 Blue Lagoon Drive #908
Miami, FL 33126-2064

Viktor Marinov
Evgenya Marinova,
585 WETUMKA CT,
Wheeling, IL 60090-5153

Vinay Joshi and Sowmya Sreeram
478 Waterleaf Ct
Mechanicsburg, PA 17050-2489

Vince Grieco
275 Alfred St, Suite 1403A
North Sydney, NSW 2060
Australia

Vincent Nieuwenhoven
30 North Gould Street
Sheridan, WY 82801-6317

Vincenzo DiBartolo
1072 66TH ST
Brooklyn, NY 11219-5976

Vinh Trinh
1463 Hawkcrest Dr
Corona, CA 92879-0815

Vitaly Pikarevich
440 Davis Ct. #511
San Francisco, CA 94111-2467

VlegacIV, LLC
c/o Danilo Varriale, registered agent
19573 SW 42nt Ct
Miramar, FL 33029-2748

Volkan Samur; Buzzdoora Pte. Ltd.
68 Circular Road, #02-01
Singapore, 049422,

Walt Foskey
947 Hitching Post Ln
Birmingham, AL 35210-4210

Walter 'Everett' Silviera
7804 Fairview Rd #287
Charlotte, NC 28226-4998

Walter Franco
722 S BIXEL ST #704
Los Angeles, CA 90017-6154

Walter Keirse
23270 St Dizier les Domaines
1 Les Chaumes
France

Wassim Shoucair (Sparkpod)
30 N GOULD ST #5844
Sheridan, WY 82801-6317

Werner Umali
Langley BC  V2Y 0R9
20671 85 Ave
Canada

Wes Hedden
Second Path, LLC
100 KINCADE DR
Simpsonville, SC 29681-5541

Wiht Riollano
1317 Edgewater Dr. #3045
Orlando, FL 32804-6350

Will Lockwood
Cerdemporos LLC
2501 CHATHAM RD Suite N
Springfield, IL 62704-4188

William Angel
5555 Agoura glen dr
Agoura Hills, CA 91301-3311

William Stoll
1968 S. COAST HWY #4106
Laguna Beach, CA 92651-3681

Wuersch & Gering LLP
Attn: Gregory F. Hauser
100 Wall Street 10th Floor
New York, NY 10005-3727

Xact Accounting
10155 E. Seismic Ave
Mesa, AZ 85212-7800

Xavier Edokpa
1931 Market Center Blvd, #5117
Dallas, TX 75207-3493

Yann Fonseca Picquet
312 WEST 2ND STREET Unit A282
Casper, WY 82601-2412

Yann Huet
Perth WA 6000
803/105 Stirling Street,
Australia

Yao Swee
10602 TUPPENCE CT
Rockville, MD 20850-3932

Yasir Alani
c/o Bryan Forman
248 Addie Roy Road Blg B, #302
Austin, TX 78746-4131

Yehia Aref
1309 Coffeen Avenue #2262
Sheridan, WY 82801-5777

Yoav Press (BYR Investments)
202 WILDACRE AVENUE
Lawrence, NY 11559-1413

Yohan Zimmermann
SP Income, Inc
25010 NORTHERN BLVD #292
Little Neck, NY 11363-3027

Yong Kim
14034 Orange Ave Unit #1158
Paramout, CA 90723-2018

Yue Shen
4110 SEVEN PINES WAY #C
Germantown, WI 53022-6645

Yvonne & Alexander Appea
c/o Rain Levy Minns Udall
4412 Spicewood Springs #500
Austin, TX 78759-8583

Yvonne Makrucki
1817 TILTON DR
Pittsburgh, PA 15241-2636

Yvonne and Shannon Wright-Burnett
76 Tansley Cresent
Ajax, ONT L1Z 1Y6
Canada

Zach Saleh
107 E 80th St
Kansas City, MO 64114-2503

Zachary Herrera
22 Middlebury st
Lawrence, MA 01841-4141

Zaeem Rehman
43473 Foxgrove Ct
Ashburn, VA 20147-5200

Zainb Al-Shatib
34 FRANKLIN AVE #687
Pindale, WY 82941

Zena Kandah
3220 Grand Park
Rochester Hills, MI 48307-5178

Zhipeng Qu; Karen Qu
39116 FREMONT HUB #1013
Fremont, CA 94538-1328

Zia Popal
14 Slaidburn Street,
London SW10 0JP
UK

Zoi Zeo
290 Pamela Cir,
Harleysville, PA 19438-1913

elva belton
6209 satinwood drive
Columbia, MD 21044-3606

John Patrick Lowe
2402 East Main Street
Uvalde, TX 78801-4943

Kimberly Joy Kniep
13492 Research Blvd Ste 120 #779
Austin, TX 78750-2254

Michael V. Baumer
Law Office of Michael Baumer
PO Box 1818
Liberty Hill, TX 78642-1818

Travis Seth Kniep
13492 Research Blvd Ste 120 #779
Austin, TX 78750-2254

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Sandra Miller
4351 15th Ave S Unit 203
Seattle, WA 98108-1474

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)ALY MARCHAN
MIAMITRADINGLLC@GMAIL.COM

(u)Adam Kowalik
UL. RACULA-WINCENTEGO WITOSA 70A
1 ZIELONA GORA 66-004

(u)Adrian Spiga
aspiga@gmail.com

(u)Ahmed Alibrahim
8145 Al Watan, Al Taawun
KANZANCO LLC,
Riyadh 12478, Saudia Arabia

(u)Akin Atanda
akinwande.atanda@gmail.com
Click N Get Deals

(u)Alberto Eiras and Brandon Barragan
bbarragan001@gmail.com
A And B Capital Assets)

(u)Aldo Hernandez
superaldo273@gmail.com
APH Global Enterprises)

(u)Alejandra Guarneros
guarnerosalejandra917@yahoo.com

(u)Alexandra Ion
alexandraion425@gmail.com

(u)Alexis Osvaldo Mora Varela
yoayma81@gmail.com

(u)Ali Masaad
masaadx@yahoo.com

(u)Ali Sulaiman
applonee@hotmail.com

(u)Amar Hussain and Assad Khan
sheesh-mahal@mail.com

(u)Ammar Albaqali &
Seyedeh Elnaz Kazemzadehvatani
Dilmun International
a.albakali@gmail.com

(u)Ammar Albaqali and
Seyedeh Elnaz Kazemzadehvatani
info@dnmeya.com
elina.vatani@gmail.com

(u)Ana Bertha Perez Rieumont
info.maxqualityplus@gmail.com

(u)Anays Aguilar
anaysaguilar1@gmail.com

(u)Andisheur Soleimanpour
andy@sliplo.com

(u)Andre Berto
bertoenterprises@gmail.com
bertoenterprise

(u)Andrea Saborio
saborioseller@hotmail.com

(u)Andrea Vacca
immacolatagiusti@yahoo.com
andreav51087@yahoo.com,

(u)Andrew Dysart
dysartdesign@gmail.com
RogueIntLtd@gmail.com

(u)Andrew Edwards
awe1028@hotmail.com

(u)Andrew Lawrence
contactandrewl@gmail.com

(u)Andrey Benkovskiy (Trythissale)
abenkovskiy79@gmail.com

(u)Andrs Palacios
palaciosandres@yahoo.com
Global Talent Hunters

(u)Angel S Daz
eljelo@hotmail.com

(u)Angelica Rodriguez
angelica3314@sbcglobal.net

(u)Angie Menegay
nnguyen81@gmail.com

(u)Anitra Preston and Elridge Moore
anitra.preston1@gmail.com

(u)Anna Kim
ak@kim129.com

(u)Anne Dela Torre
loryanne09@yahoo.com

(u)Annie Luong
annie@lmhtrading.club

(u)Anouxay Sichanh
ainthaly@gmail.com

(u)Anthony Cipriano
anthonycipriano@icloud.com

(u)Anthony Gaetano
anthonymgaetano@gmail.com

(u)Anthony Ong
anthonyjayson.ong@gmail.com

(u)Anthony Oquendo
CrashCartLLC@gmail.com

(u)Anthony Vargas
anthony@varanth.com

(u)Antwon Dallas
dallasantwon22@gmail.com

(u)Ariel Torres Ona
onariel89@gmail.com

(u)Arman Kashaganov
alenllc9@gmail.com

(u)Armazol Zerpa
azerpa26@gmail.com

(u)Art Aguirre
artaguirre@protonmail.com

(u)Artur Nasimov
artur.nasimov@gmail.com

(u)Arturo Nava
educacion097@gmail.com

(u)Asli Calma
administrator@asevya.com
aslicalma@gmail.com

(u)Aven Tsai
uva9299@gmail.com

(u)Billy Mak 'Billy Makedonsky'
ahsan@bildoc.org
mbm185@gmail.com

(u)Bradley Baker
bpbaker0369@gmail.com

(u)Branden Manoharan
brandenlgm@gmail.com

(u)Braulio Zanotti (Marca Privada)
brauliozanotti@hotmail.com

(u)Brenda and Vaughn
bharley@infinitesuccessinstitute.co
Infinite Success Institute)

(u)Brett Brashear (b2freedom)
brett@b2freedomllc.com

(u)Brian Chen
brianjohnnychen@gmail.com

(u)Carmelino Seaton
afrn2018@yahoo.com
Seatons Amazon Shop)

(u)Cate Holst (Tinguish)
cate@cateholst.com

(u)Cath Atkin
how2getwell@gmail.com

(u)Cesar Olmos
cesar74olmos@gmail.com

(u)Charles Bailey
cbailey300@yahoo.com

(u)Charles Correia
chuck.cpc@gmail.com

(u)Chris Hook
civicminded_1998@yahoo.com

(u)Chris Lam (aka Krazy Clam)
karadenllc@att.net

(u)Chris Rempe
chrisrempe@yahoo.com

(u)Christine Proctor
sunshinedrksyd@comcast.net

(u)Colton McKnight
coltonmck05@gmail.com

(u)Corin Yolanda Perez de leon
ariascorin@gmail.com

(u)Crystal Healler Rodriguez
chaytamunay@gmail.com

(u)Daniel Hernandez
dh913572@gmail.com

(u)Daniel Murren
murrendaniel@hotmail.com

(u)Daniel Vazquez Mora
info@portargex.com

(u)Daniela Georgescu
daniellageorgescu@yahoo.com

(u)Darlene Rencher
dabcodesigns@gmail.com
Dabco Designs

(u)Darren Keith
vergrow8@outlook.com

(u)Dave Smithers
david.smithers2@gmail.com

(u)David Hutchinson
davidhugh.h@gmail.com
greensquare10@gmail.com

(u)David Tsai
dtsai123@outlook.com
david.tsai@gocraftful.com

(u)Deenesh Gupta
gupta.deenesh@gmail.com

(u)Demian Abramowicz
demi.abramowicz@gmail.com

(u)Dennis Velkhovoy
dvelkhovoy@gmail.com

(u)Derek Wada and Epic Cow, LLC

(u)Desiree Smith
3smithmedia@gmail.com

(u)Dianne Smith
diannelovesu@gmail.com
Destiny Life Products)

(u)Diego Abrevaya
susiblackie2010@hotmail.com

(u)Dinorah E Rivas
dinorivast@gmail.com

(u)Diogo Moreira (Pink and Green)
diogo.smoreira7@gmail.com

(u)Dobrin Papalezov (Evd-12)
dobrinpapalezov@gmail.com

(u)Dominic Harriott
dominicharriott@rogers.com

(u)Donard Mejia
damejia@telus.net

(u)Dusan Karac
dusan.karac@googlemail.com

(u)Eddy Contreras
eddyc@aviationsp.com

(u)Edgar Siller
purchase@deliverfever.com

(u)Eli Lebowitz
elylebowitz2234@gmail.com

(u)Elizabeth Myers
ehouchin@gmail.com
Wonderland)

(u)Enrique Maqueda
gutimaq71@hotmail.com

(u)Ephraim Teo
rlifer85@gmail.com

(u)Eric Garcia
egarcia_usmc@yahoo.com

(u)Eric Huang
erichuang97@hotmail.com

(u)Eric and Karin Semler
indigokoiinnovations@gmail.com
eksemler@yahoo.com

(u)Erik Hagman
erikhgm@gmail.com

(u)Ernso St Lot
sonijaenterprises@yahoo.com

(u)Fabian RODRIGUEZ
ciracomercial@gmail.com

(u)Fabrizio Da Pozzo
fabrizio75@hotmail.com

(u)Fahad Anis
salesrusco@gmail.com

(u)Federica Caltagirone and Beesome, LLC

(u)Federico Ramos
ramsholdings@gmail.com
TxMerchant)

(u)Fekjan de Boer
fekjan@voxostyle.com

(u)Felix Garlobo
YONOTEPUEDOOLVIDAR@GMAIL.COM

(u)Francis & Sahar Johnson
frankjohnson.1003@gmail.com
Voyage Investment)

(u)Gabriella Garabo
lellagara@icloud.com

(u)Genier Reyes
rubiok93119@gmail.com

(u)Geovanni Palencia
gpalenciaa@gmail.com

(u)Gunalan Nadarajah & Gooseberry Ventures, I

(u)Gustavo Leszczynski (Lcg Innovations)
gustavo.lesz@gmail.com
lcgmarketplace@gmail.com

(u)HIKMAT ULLAH KHAN
hikmat.hk2@gmail.com

(u)HUGO FORZANI FORZANI
hforzani@hfsoluciones.com

(u)Hammad Razzaq & Gurdeep Basra
razzaqhammad.100@hotmail.com

(u)Harinson Rosario Rosario
harinson55@gmail.com

(u)Harold Caicedo
harwwicc@gmail.com

(u)Harry Patel
hgphomes@gmail.com

(u)Harry Pierce
store.analyst@gmail.com

(u)Heidy Galvan
heidi8galvan@gmail.com

(u)Hernan Montenegro
hernantribeca@gmail.com

(u)Hicham Oukayou
admin@omexecom.com

(u)Hilda Torres
ilda_bella@yahoo.com

(u)Iannique Renaud
iannique@kandymask.com
Groupe Kandy Inc)

(u)Ingri Guillen
miafast85@gmail.com

(u)Ion Cerevatii
ioncer9@gmail.com

(u)Irine and Eugene Mambo
atehirene@gmail.com

(u)Isa Bradara
71250 Kiseljak
Ulica Alekse Santica 2
Bosnia Herzegovina

(u)Isaac Novoa
isaac.novoa48@gmail.com

(u)Israel Cuevas
israel@lignariusventures.com
Lignarius Ventures)

(u)JOSE ANTONIO SALDAA BAUELOS SALDAA
tododetono@gmail.com

(u)Jacob Bopst
jacobbopst@gmail.com

(u)Jacquie Murrell
granj2017@gmail.com
GranJ.AMz.LLC@gmail.com

(u)Jaime Telles
jrtelles4@gmail.com

(u)Jake Rader

(u)Jakub Tuma
tum.jakub@gmail.com

(u)Jamal Afzaly
jamal.afzaly@gmail.com

(u)James Garner
james.garner@marcusmillichap.com

(u)James Gass
gassbusinessresearch@gmail.com

(u)James Moise
jmoise922@gmail.com

(u)Janelle Coluccio
janelle@brickellwebholdings.com

(u)Janice Tetherow
jant@shwisp.com

(u)Jason Dirks
jasondirks@gmail.com

(u)Jason Tempio
mjp.ent.llc@gmail.com

(u)Jason and Cathleen
catbsosebee@gmail.com
The Sosebee Group)

(u)Jason and Emily Keene
eskeene@gmail.com

(u)Javier Posada
franposadam@hotmail.com

(u)Jawa and Mano
jawa@meridianconvention.com
Healway USA)

(u)Jayme Mudrow
jaymemudrow@gmail.com

(u)Jean Labuschagne
jeanlabus@gmail.com
Atlantic Horizon Trading)

(u)Jean Paul Desenne
jeanpauldesenne@gmail.com

(u)Jeanne Angulo
gmil59@yahoo.com

(u)Jeff Sankey
SUZSANKEY@HOTMAIL.COM
jeffsankey@msn.com

(u)Jeremy Byrne
jeremyjbyrne@gmail.com

(u)Jeremy Long
j3r.long@gmail.com

(u)Jeremy Pittman
jeremypittman317@gmail.com

(u)Jermaine Powell
jermainepowell2@gmail.com
Web Goods)

(u)Jermaine Ware
wareintheworld13@gmail.com
Wareintheworld)

(u)Jerry Howard
jhowardamz@gmail.com

(u)Jerry Iavarone
jai1250@aol.com
Anjomi)

(u)Jessica Clifton
clifton.jessica@gmail.com

(u)Jesus Contreras
conjes@hotmail.com

(u)Jhonatan Aparicio
ps3jagan@gmail.com

(u)Jia Smith
jia.feng.smith@gmail.com
Mode Inverse

(u)Joao Hernandez
jshonline.us@gmail.com

(u)Joel Levy
levyjoelh@yahoo.com

(u)Johana Serna
gcoral1234@aol.com

(u)John Ezra Dew
johnezradew@gmail.com

(u)John Harvey
johnh9845@gmail.com

(u)Johnathan Vo (Kaizen)
johnathanvo@gmail.com

(u)Jorge Gonzalez
negocioprospero3x7@gmail.com

(u)Jorge H. Mendez
jmendez@beethunder.com

(u)Jos Gregorio Torres
patriciatorrese93@gmail.com

(u)Jose Banda
vbanda87@gmail.com

(u)Jose M Valdez Collado
valdezjosem433@gmail.com

(u)Jose Navarro
amazonstorebyjod@gmail.com
myamazonfba@protonmail.com

(u)Jose Vasquez
vasquezjose201201@gmail.com

(u)Joseph Clavero
JosephClavero@AmayaToTreceCompany.c

(u)Josephine Youdeowei
arundu1@outlook.com

(u)Josh Eight
theeightnz@gmail.com

(u)Joshua Dix
joshuaedix@yahoo.com

(u)Joshua Smith
3fhgdfy2020@gmail.com

(u)Juan Pablo Munive
ingpablom@outlook.com

(u)Juan Rodriguez
juan41367@gmail.com

(u)Juan y Carolina Hurtado
hurtadojuan@hotmail.com

(u)Julian Ramon
easy2shopandship@gmail.com

(u)Juliet Palfi
juliet@tropiventures.com

(d)Just One Dime Coaching, LLC
8516 Anderson Mill Rd #200
Austin, TX 78729-4705

(d)Just One Dime, LLC
8516 Anderson Mill Rd  #200
Austin, TX 78729-4705

(u)Justin Allen
jtylera53@gmail.com

(u)Justin Bowman
hardscrabble97@yahoo.com

(u)Karem Hadad
lorehadad1@gmail.com

(u)Kate and Blazej/ Bkd Improvements
bkdimprovements@gmail.com

(u)Katerine Contreras
k-noemi31@hotmail.com

(u)Katherine Carias
kcarias11@aol.com

(u)Ke-Huey Liu
azaliadev@gmail.com

(u)Keith Weiske
keith.wieske@bigpond.com

(u)Kelly Foydl (Edgey3 LLC)
kelly@lucyluu.com

(u)Ken Wallace
kcwallace1996@yahoo.com

(u)Kenneth & Kenny Breeze
kennethbreeze@gmail.com
Breezango

(u)Kenneth Hogg
kennyh694@gmail.com

(u)Kevin Rascol
rascolk@gmail.com

(u)Kimberly KC Muskat (Ariasher)
Info.ariasher@gmail.com

(u)Knara Saribekyan

(u)Koni Tamratzi
konitam99@hotmail.com

(u)Kris Land
kland@krisland.com

(u)LaShonda Lewis
lashonda.lewis@gmail.com

(u)Lanette Glass
lanetteglass67@gmail.com

(u)Laura Caceres (Ariel Torres Ona )
lukenco9@gmail.com

(u)Laura Jilke
ldamerell@gmail.com

(u)Laura Lopez
whitecasino30@gmail.com

(u)Laura Nunez Elicerio
lieclipse@yahoo.com

(u)Laura Ramirez
lauraramirez7700@gmail.com

(u)Laura Viana and Machado LTD

(u)Lazaro Anias
lazaro.anias@gmail.com

(u)Le Ngo
utut900@gmail.com

(u)Leandro Bonilla Artiles
leandroartiles1990@gmail.com

(u)Leandro David Romero Rodriguez
leandrodavidromero2@gmail.com

(u)Leonard Giaquinto
lenny@mattino.net

(u)Lili Hoyos
lilianhoyos@yahoo.com

(u)Lina Barriga and Tasked, LLC

(u)Luis Rutmann
winxmod@gmail.com

(u)Luisa Guzman
luferhappyhappydeals@gmail.com

(u)Lynn Groden
lynngroden@gmail.com

(u)MONICA CORBERA
monicac1215mc@gmail.com

(u)Mahsa Karavan
mahsa.karavan@gmail.com

(u)Malathy Sundaram
mxsundar@hotmail.com

(u)Manal Jaffer and Biz Hunt, LLC

(u)Mandar Bandekar and Zui Ventures, LLC

(u)Manny Cabezas
adelantellc1@gmail.com
Adelante Enterprises)

(u)Marcos Delgado
mrdenterprisesllc@gmail.com

(u)Maria Agosto and Shani Ma
brightrisenv@gmail.com
mariagonzales131@icloud.com
juleebee66@yahoo.com

(u)Maria Vega
lalavega@hotmail.com

(u)Marie Doucet-Lambert & Maxime Lahaie
mariedlambert@hotmail.com

(u)Mario Caricola
mariocaricola@gmail.com

(u)Marisa Kua
marisa@puredominationmarketing.com

(u)Mark Oxborough
maxo82@protonmail.com
fba1982@protonmail.com

(u)Martha Delapena
murielmark2020@gmail.com

(u)Martha Salazar
tica_sc@hotmail.com

(u)Martynas Kersys
kersys.martynas@gmail.com

(u)Mary Anne Marquez
iannem312@yahoo.com

(u)Masum Ahmed
masum.rono@gmail.com

(u)Matt Coombes (gncp)
matt@westmount-online.com

(u)Matt Stark and Sheri Robinson
starkful@gmail.com

(u)Matteo Sorato
director@kleemorganics.com

(u)Matthew Rollins
matthewjrollins@gmail.com

(u)Max Aviles
max.aviles@zealeyun.com

(u)Mehdi Moussafir
moussafirmehdi1@gmail.com

(u)Mehdi Tajeddini

(u)Mesfin Frew
mtfrew@gmail.com

(u)Michael Buslov
mbuslov@netzero.net

(u)Michael DeCristofaro
mikedcusa@hotmail.com

(u)Michael Durnil
michael.durnil@heliumbay.com

(u)Michael Speagle
mas@piedmontvending.com

(u)Michelle Coriell
michellecoriell@gmail.com

(u)Miguel Angel Neira (Arbitrage)
mneiradel1973@gmail.com

(u)Miguel Ral Rivera Snchez
rsmr@live.com.mx

(u)Mike Klingshirn
mklingshirn@gmail.com

(u)Mike Marchand
mikem@mellarproducts.com

(u)Mike and Shelayne Mathieu
shelayne.mathieu@outlook.com
mike.mathieu@outlook.com

(u)Mikhail Nasimov
mikhail.nasimov@gmail.com

(u)Mildred Alvayero
millyalvayero@gmail.com

(u)Miriam Ewang
danbiessentials@gmail.com

(u)Mohammed Belrhiti
belrhiti_mohammed@yahoo.com

(u)Moisey Kulangiyev
mkulangy@gmail.com

(u)Muhammad Rohaizak (Mmr Impex)
170 Sunbury Rd,
Bulla VIC 3428
Austraila

(u)Muneer Safi
muneer.safi@gmail.com
muneer.safi@hotmail.com

(u)Myriam de la Plaza
mvm636@gmail.com

(u)Nam Milimo
nmilimo@hotmail.com

(u)Nathalie Hong & Urmila Aigner
anthelia99@gmail.com
natumeglobal@gmail.com
theaigners1996@gmail.com

(u)Nenev (Easamax)
nenev.essa11@gmail.com

(u)Nick Loxton
BELLE ANGELIC PTY LTD
10-12 York Street,  Level 1
SOUTH MELBOURNE  VIC 3205

(u)Nicole Sande
nicole.a.sande@gmail.com

(u)Nikol Nimcova
nikol.nimcova@seznam.cz

(u)Nirajkumar Patel
nickamzfba@gmail.com

(u)Nissa Ophaso and NoNoo, LLC

(u)Noel Enriquez
noelenriquez21@gmail.com

(u)Nurul Amin (Atlantis Babys)
aminnurul49@gmail.com

(u)Ny & Seng Lim
ny80@hotmail.com

(u)Obed Shahid
obedshahid@hotmail.com

(u)Octavio Compte
tavo974@yahoo.com

(u)Oleksandr Hostyuk
o.hostyuk@gmail.com

(u)Olga Perdomo & Carolina Rivera
cropmarketgroup@gmail.com
Crop Market Group

(u)Oliver Arreola
oarreola@gmail.com

(u)Omar Attaa
ommarata@yahoo.com

(u)Omar Hammouch
omarhammouch62@gmail.com

(u)Osman Dean; Jamshed Ahmad
jamshedwsm@gmail.com
scz_ozz@hotmail.com

(u)Osman Sheiba
sheiba107@gmail.com

(u)Palak Patel
palakpatel85@gmail.com

(u)Paola Rascon
paola.rasconc@gmail.com

(u)Patricia Baro
patryarlan@gmail.com

(u)Patricio Giron (Southlife Partners)
vendors@brandgett.com

(u)Patrick Bursey & Universal Intentions, LLC

(u)Paul Fife
paul.fife2012@gmail.com

(u)Paul Igoh
pauligoh2002@yahoo.com

(u)Paul Kisucky
sandmanpk3epcrna@gmail.com

(u)Paul Okimura (Altergear)
pokimura@gmail.com

(u)Paul Snow - PDS Consulting
paul@zup2u.com
Pin Consulting LLC

(u)Paula Iversen
fitpaula@mac.com

(u)Peter Erickson
peterrerickson@gmail.com

(u)Peter Noble
poderus@icloud.com

(u)Phil Schlaadt III
phil.schlaadt@gmail.com

(u)Priscilla Ivet Ortega Uscanga
p_ivet@hotmail.com

(u)Punit Govind
punit.govind@gmail.com

(u)RAFAEL RAMIREZ
ramirezgarciarafael@gmail.com

(u)Rachel Bui
rachelbui714@gmail.com

(u)Rafael Gomez Carballo
ralphgomez1024@yahoo.com

(u)Rafael Pernia
infoallbestllc@gmail.com

(u)Randy Parcher
youdragem@yahoo.com

(u)Raul Rodriguez
raulreinaldorodriguez@gmail.com

(u)Rehan Khalid
goldmr697@gmail.com

(u)Renae Cote
renaecote@gmail.com

(u)Reyna Ivania Garcia Medrano
reynaivania@hotmail.com

(u)Richard 'Rich' Dando (odnado)
croftybits@gmail.com

(u)Richard Lee
rgleefootdoc@yahoo.com

(u)Richard Pringle
richard@jemdist.com

(u)Richard Senyszyn
drsenyszyn@gmail.com

(u)Ricky Martin (Luma Global)
admin@lumaglobal.net

(u)Roajer Gilbert (Antos Kitchen)
roajer@gmail.com

(u)Rob Schwarz
robbieschwarz@gmail.com

(u)Rob Snyder
robwsnyder@comcast.net

(u)Robert Ortiz
rortiz@randjenterprises.net

(u)Rocelyn Torres
eileentorres1826@gmail.com

(u)Rodolfo Carra
carra.rod001@yahoo.com

(u)Roy Collins (Tr 3040 6th Avenue Llc)
roy.collins@icloud.com

(u)Ruben Fuentes
ar232010@gmail.com

(u)Runo Onosode (Vinesquare Trades)
orunoonosode@yahoo.com

(u)Ruth Johansson
muragejohansson@gmail.com

(u)Ryan Eula
ryaneula@gmail.com

(u)Sam Cherkaoui (Six Twentyesse)
samx@me.com

(u)Sam Ciancio
samcianciol@gmail.com

(u)Sandra Lipe
sandra.balina2014@gmail.com

(u)Santo G Gonzalez
s.gonzalez@officepenny.com

(u)Sara Scott
sarascott.pr@gmail.com

(u)Sasikanth Mamidi
sasi8.mami@gmail.com

(u)Saskia Hicks
saskiahs@icloud.com

(u)Scott Grollnek
info@thera-works.com

(u)Seon and Fiona Winn
fiodine@aol.com

(u)Sergio and Cynthia Davis
serg_d@yahoo.com

(u)Shane Stanfill (Dakota Creek Digital)
sfill90@hotmail.com

(u)Shane, Fred&Steven Lalumandier/3BRZ
nox.978@gmail.com

(u)Shari Criso and Light of Sol, LLC

(u)Sharon Hutchins
ifunuhim@yahoo.com

(u)Shawn Petras
sdpetras@yahoo.com

(u)Sherri Hill
slhill4@mac.com

(u)Sherry Carey and Kylie Grant
sherry@kae-nicole.com

(u)Sina Arhamsadr and Buy Moog LLC

(u)Sinenhlanhla 'Sine' Mbhele
sinembhele@gmail.com

(u)Sofia Passariello
sofipassariello@yahoo.com

(u)Sonny Yuen
sonnyyuen@gmail.com

(u)Stephane DOLLMANN
sdollmann@hotmail.fr

(u)Stephen Darbyshire (Darbyhaus)
f2iltd@hotmail.com

(u)Steve Bailey
stevebailey8315@yahoo.com

(u)Steve Fielding
steve.fielding@honda-eu.com
stevefielding999@hotmail.com

(u)Steve Huszar
jpjeep88@gmail.com

(u)Steve Miller
millercustomhomes@yahoo.com

(u)Steve and Lisa Richards
brynlois@btinternet.com
steve.richards17@btinternet.com
schist.power0q@icloud.com

(u)Steven Anderson
steven.anderson@mac.com

(u)Steven Kenyon (Different Path)
stevenkenyon@gmail.com

(u)Steven Martinez
stevenmartinez06@gmail.com

(u)Subodh Khatiwada ;Manish & Ichhuk Karki
khatiwada.subodh@gmail.com

(u)Susan Campbell
sjcampbell124@gmail.com

(u)Susan Strassman (Jovode)
susan.strassman@verizon.net

(u)Susanna Alves
susie_alves@hotmail.com
asusiething@gmail.com

(u)Tania & Clement JD Dickson
dicksonfour@hotmail.com
JTD4 Investments

(u)Tania Ona
lukenco9@gmail.com

(u)Tanya 'Tee' Quincy
tanyamyles@msn.com

(u)Teny Simonians and Aktive Creative Concept

(u)Thamar & Benoit (Thamar Kabayiza)
thamy60@hotmail.com
kabayizabe@hotmail.com

(u)Thomas Nguyen (Hegemone Company)
thomas.tn@hegemonecompany.com

(u)Tim Springer
tspringer555@yahoo.com

(u)Tina Schumaker
tina@burnbootcamp.com
tina@javavinolax.com

(u)Tina Xu
tinasyard@gmail.com

(u)Todd Moeller
todd@moellermarketing.com

(u)Tony Chen and Gementi, LLC

(u)Tony Sacoto
tonysacoto@hotmail.com

(u)Tracey Zambrana
tracerz133@gmail.com

(u)Turgut Kapisiz
turgut73@hotmail.com

(u)Tushar Shah (Seva Trade)
sevaimports@gmail.com

(u)Tyrone Willock
tyrone.willock@outlook.com

(u)Umer Razi
umerrazi58@gmail.com

(u)Umesh Desai and Hollybeach, LLC

(u)Usman Mian
umian08@gmail.com

(u)VICTOR MANUEL FELIX RAMIREZ
vi4market@gmail.com

(u)Valentin Vanguelov (Yvony International)
valko.ca@gmail.com

(u)Vanessa Chacin Faria
vanessachacinfaria@hotmail.com

(u)Vania Ribera
vaniaribera2020@gmail.com

(u)Veena Krishna Kumar
veena7ekk@gmail.com

(u)Venkat Jayanti (Maven Ventures)
maven.ventures@yahoo.com

(u)Vesa (Vestamor Consulting)
vesa.salmi@vestamor.com

(u)Victor Francisco Ferrucho Ferrucho
torvic71@hotmail.com

(u)Victor Garcia
vgarciaray@yahoo.com

(u)Victor Gonzalez Lugo (vggl_holdings)
urhubstore@gmail.com

(u)Victor Yuen
vcpyuen@gmail.com
victor.yuen@avandpartners.com

(u)Wahidullah Azimi
wahid@teksolve.ca

(u)Wale Ajiboye
wale7772000@yahoo.com

(u)Wayne Wofford (Lens Swap)
wwofford@gmail.com lensswap@gm

(u)Wesley Batista De Oliveira
oliwesleyusa@hotmail.com

(u)William Elias
william.elias287@gmail.com

(u)Xochitl Alamilla
alamilla8@gmail.com

(u)Yanet Rabelo
yanetrabelo@yahoo.com

(u)Yasir U. Alani

(u)Yazmin Cruz
Businessservices85@yahoo.com

(u)Yesenia Vielma
yeseniav1105@gmail.com

(u)Yessica Padrino
yessicapadrinodd@gmail.com

(u)Yoki and Dan (Sun Pen Ltd)
yokiszeyan@gmail.com

(u)Yolanda Padron
yolaps@gmail.com

(u)Ysi Ruben Colmenares
yrcfonlinesales@gmail.com

(u)Yvonne Gorman
yvonnegorman70@gmail.com

(u)Zahra and Hossein Arastoo
zahra.inc2020@gmail.com

(u)Zondee Pagulayan & Ricardo Garcia
zondee@jepsigoods.com - new

End of Label Matrix
Mailable recipients   793
Bypassed recipients   413
Total                1206